# UNITED STATES BANKRUPTCY COURT
## District of  Delaware

In re: Nailite International, Inc.

Case No.    09-10526

Chapter    11

## SUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULES

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - REAL PROPERTY | YES | 1 | $0 | | |
| B - PERSONAL PROPERTY | YES | 11 | $14,549,560 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 2 | | $20,895,282 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (Total of claims on Schedule E) | YES | 7 | | $335,062 | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 42 | | $15,161,377 | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 4 | | | |
| H - CODEBTORS | YES | 1 | | | |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| Total number of sheets of all Schedules | | 68 | | | |

Total Assets >    $14,549,560

Total Liabilities >    $36,311,545

3/7/2009

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Case No. 08-12606 (BLS) |
| | ) |
| NAILITE INTERNATIONAL, INC. | ) *Chapter 11* |
| | ) Jointly Administered |
| Debtor | ) |
| | ) |
| | ) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTOR'S STATEMENTS OF FINANCIAL AFFAIRS WITH SCHEDULES

        The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed herewith by the debtor in possession in the above-captioned case (the "Debtor") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtor and are unaudited. The Schedules and Statements remain subject to further review and verification by the Debtor. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtor have used their best efforts to compile the information set forth in the Schedules and Statements from their books and records maintained in the ordinary course of their business. While those members of management responsible for preparation of the Schedules and Statements have made reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements which may warrant amendment of the same. The Debtor reserves the right to amend their Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtor' Statements of Financial Affairs With Schedules (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

        1.    Description of the Case and "As of" Information Date. On February 13, 2009 (the "Petition Date"), Nailite International, Inc. ("Nailite") commenced a case by filing a petition for relief under chapter 11 of the title 11 of the United States Code, 11 U.S.C. §§ 101 et seq., as amended (the "Bankruptcy Code"). The Debtor continues to operate the business and manage its properties as Debtor and Debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 23, 2009, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee"). No trustee or examiner has been appointed in the Debtor's Chapter 11 Case. Except as noted in the Schedules and Statements, all asset and liability data contained in the Schedules and Statements

are stated in United States currency as of February 13, 2009, except as otherwise stated in these Global Notes or footnotes to theses Schedules and Statements. In some instances, the Debtor has used estimated amounts where actual data as of February 13, 2009 was not available.

2. Basis of Presentation. The Schedules and Statements reflect the assets and liabilities of each Debtor based on their unaudited accounting records. The Debtor generally maintains its accounting records in accordance with the Generally Accepted Accounting Principles ("GAAP") used in the United States. However, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to any financial statements prepared by the Company.

(a) Reporting Date. The Debtor's Schedules and Statements are prepared as of the close of business on February 13, 2009 except as otherwise stated in these Global notes or footnotes to these Schedules and Statements. In some instances, the Debtor used estimates where actual data as of February 13, 2009 was not available.

(b) Book value. Except as otherwise noted, each asset and liability of the Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtor's accounting records as of February 13, 2009. Unless otherwise noted, the Schedules reflect the carrying value of the assets and liabilities as listed in the Debtor' books, and are not based upon any estimate of their current market values, which may not correspond to book values. Accounts receivables are shown net of any bad debt allowances which the Debtor carries on its books.

(c) Property and equipment – owned. Unless otherwise noted, owned property and equipment are stated at net book value. Depreciation and amortization are provided principally on the straight-line method over a period of **[three (3) to five (5) years]** for furniture, fixtures and equipment and fifteen to twenty-seven years for buildings

(d) Property and equipment – leased. In the ordinary course of business, the Debtor leases equipment from certain third-party lessors for use in the daily operation of its business. Any such leases are set forth in the Schedules and Statements. **[The Company has reflected certain leases in the Schedules and Statements as owned property in accordance with GAAP.]** Nothing in the Schedules and Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect to any of such issues.

(e) Payments to Creditors. The Debtor has scheduled payments to creditors made within the 90 days prior to the commencement of the Chapter 11 Cases on the appropriate Statement of Financial Affairs 3B of the Debtor that holds the bank account from which the payment was made.

(f)    Causes of Action.  The Debtor has not set forth causes of action against third parties as assets in their Schedules and Statements.  The Debtor reserves all of its rights with respect to any causes of action it may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

(g)    Schedule D.  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Court, the Debtor reserves its rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtor has scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction, or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable credit agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(h)    Schedule E.  The Bankruptcy Court entered certain first day orders granting authority to the Debtor to pay prepetition employee wages, salaries, benefits and other obligations for employees.  Pursuant to such orders, the Debtor believes that any employee claims for prepetition amounts either have been satisfied or are in the process of being satisfied.  Accordingly, employee claims for amounts owing as of February 13, 2009 that have been paid or that are intended to be paid, have not been included in the Schedules and Statements.

(i)    Schedule F.  The Debtor has attempted, to the best of its ability, to allocate its accounts payable as of the Petition Date, and to schedule such payables with the Debtor that received the benefit of the goods or services.  All balances listed on Schedule F are shown net of any payments made as of February 13, 2009.

(j)    Schedule G.  The Debtor has many customers and some of these customers may operate under contracts, which are not listed on Schedule G.  While every effort has been made to ensure the accuracy of the executory contracts and unexpired leases listed on Schedule G, inadvertent errors or omissions may have occurred.  The Debtor hereby reserves all of its rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

(i)    The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, letters and other documents, instruments and agreements which may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase,

rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have been scheduled to the best of the Debtor's knowledge. Additionally, the Debtor may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, supplemental agreements, amendments/letter agreements, title documents, consents and other miscellaneous agreements. Such documents are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

(ii)     The presence of a contract or agreement on this schedule does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtor reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules.

(k)     Statement of Financial Affairs 13 – Setoffs. In the ordinary course of the Debtor's business with third parties, there are instances where a Debtor can be both a customer of and the vendor to another party. In such instances, the parties often offset the amounts owed between them. Other than those transactions occurring in the ordinary course of business, the Debtor is not aware of any setoff made by any creditor against the debts or deposits of the Debtor within 90 days preceding the commencement of the case.

3.     Claims. The Debtor's Schedules list creditors, and set forth the Debtor' estimate of the amount of the claims of such creditors, as of the close of business on February 13, 2009, net of any authorized payments made. Payments have subsequently been and will continue to be made to claimants pursuant to various Bankruptcy Court orders in these Chapter 11 Cases. The Bankruptcy Court has authorized the Debtor, among other matters, to pay prepetition wages, salaries and employee benefits; to pay claims for goods delivered within 20 days prior to the Petition Date; and to pay prepetition sales, use and other taxes and regulatory fees.

4.     Disputed, Contingent and/or Unliquidated Claims. Schedules D, E and F permit the Debtor to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of these schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtor reserves its right to dispute, or assert offsets or defenses to any claim reflected on these Schedules as to nature, amount, liability or status.

5.     Insurance. Nailite maintains general liability insurance policies, and various other insurance policies, on behalf of the Debtor. The Debtor maintains certain insurance policies essential to the continued operations of the Debtor's business. The terms of these policies are characteristic of insurance policies typically maintained by corporate entities that are similar in

size and nature to the Debtor. The Debtor maintains various policies of insurance, including, but not limited to, property, casualty, motor vehicle and general liability policies.

6.     Personal Property. Personal Property owned by the Debtor is listed in the Schedule B for that individual Debtor. Personal property is scheduled at the value that the Debtor carried on their books as of February 13, 2009.

7.     Global Notes control. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

* * * END OF GLOBAL NOTES * * *

* * * SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE * * *

In re: <u>Nailite International, Inc.</u>　　　　　　Case No.　　<u>09-10526</u>

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☑ Check this box if debtor has no real property to report on this Schedule A.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| | | | |

In re: __Nailite International, Inc.__                    Case Number: __09-10526__
　　　　　　Debtor                                                      (if known)

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1. Cash on hand. | | See Schedule B-1 immediately following Schedule B | $2,000 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Schedule B-2 immediately following Schedule B | $114,500 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Schedule B-3 immediately following Schedule B | $251,618 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of policy and itemize surrender or refund value of each. | X | | |
| 10. Annuities. Itemize and name each issuer. | X | | |

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plants. | X | | |
| 13. Stock and interests in incorporated and unincorporated business. Itemize. | X | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | See Schedule B-16 immediately following Schedule B | $645,919 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Schedule B-22 immediately following Schedule B | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | See Schedule B-28 immediately following Schedule B | $899,421 |
| 29. Machinery, fixtures, equipments, and supplies used in business. | | See Schedule B-29 immediately following Schedule B | $9,144,199 |
| 30. Inventory | | See Schedule B-30 immediately following Schedule B | $3,300,846 |
| 31. Animals | X | | |
| 32. Crops - growing or harvested. Give particulars | X | | |
| 33. Farming equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See Schedule B-35 immediately following Schedule B | $191,056 |
| | | Total | $14,549,560 |

**Specific Notes**

# UNITED STATES BANKRUPTCY COURT
## Delaware

Nailite International, Inc.
Case Number: 09-10526

**Exhibit B-2**
**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Address | City, State and Zip Code | Net Book Value |
|---|---|---|---|
| BANK OF AMERICA | PO BOX 25118 | TAMPA, FL 33622-5118 | $1,093 |
| NATIONAL CITY BANK | 4100 WEST 150TH STREET | CLEVELAND, OH 44193 | $113,407 |
| | | | $114,500 |

Specific Notes

# UNITED STATES BANKRUPTCY COURT
## Delaware

**Nailite International, Inc.**
**Case Number: 09-10526**

**Exhibit B-3**
**Security deposits with public utilities, telephone companies, landlords, and others.**

| <u>Payee</u> | <u>Net Book Value</u> |
|---|---|
| ALIX PARTNERS | $138,855 |
| AMERICAN COMPLIANCE TECHNOLOGIES | $100 |
| BAYSHORE EQUIP DIST-ICE | $447 |
| CITY OF NMB - METER | $115 |
| CITY OF NORTH MIAMI BEACH | $310 |
| DE LAGE DOWN PAYMENT FOR FORK LIFT | $981 |
| FP&L - LC | $250 |
| FP&L FOR OUTDOOR LIGHTING | $75 |
| GADGE USA | $2,158 |
| GUNSTER AND YOAKLEY RETAINER FEE | $6,536 |
| HOLLAND (CAIN & BULTMAN) | $34,000 |
| IBM | $5,079 |
| KRONOS TIME CLOCK DEP | $2,106 |
| KTR SOUTH PROPERTIES (CAIN & BAITMAN) | $34,706 |
| NATIONAL IBS SHOW 2009 | $23,900 |
| TECO PEOPLE'S GAS | $2,000 |
| | $251,618 |

<u>Specific Notes</u>

# UNITED STATES BANKRUPTCY COURT
## Delaware

Nailite International, Inc.

Case Number: 09-10526

**Exhibit B-16**
**Accounts receivable.**

| Description | Amount |
|-------------|--------|
| ACCOUNTS RECEIVABLE | $645,919 |
| | $645,919 |

Specific Notes

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-10526

**Exhibit B-22**
**Patents and Trademarks**

| Patent/Trademark Name or Title | Application/Registration/Serial Number |
| --- | --- |
| VARIOUS PATENTS | VARIOUS |

**Specific Notes**

Nailite International, Inc.
Case Number: 09-10526

**Exhibit B-28**
**Office equipment, furnishings, and supplies.**

| Category | Description | Location | Net Book Value |
|---|---|---|---|
| FURNITURE & FIXTURE | A/D F & F/1251 | MIAMI, FL | ($788,189) |
| FURNITURE & FIXTURE | A/D FURNITURE & FIXTURE APRIL 14 BUYOUT | MIAMI, FL | $103,476 |
| FURNITURE & FIXTURE | FURNITURE & FIXTUREFMV APRIL 14 BUYOUT | MIAMI, FL | ($103,476) |
| FURNITURE & FIXTURE | FURNITURE & FIXTURES | MIAMI, FL | $977,983 |
| FURNITURE & FIXTURE | FURNITURE & FIXTURES/1251 | MIAMI, FL | $47,168 |
| LEASEHOLD IMPROVEMENT | A/D LH IMPROVEMENTS/1251 | MIAMI, FL | ($2,585,260) |
| LEASEHOLD IMPROVEMENT | A/D LHI FMV APRIL 14 BUYOUT | MIAMI, FL | ($2,988) |
| LEASEHOLD IMPROVEMENT | LEASEHOLD IMPROVEMENTS | MIAMI, FL | $3,244,250 |
| LEASEHOLD IMPROVEMENT | LEASEHOLD IMPRVMNTS/1251 | MIAMI, FL | $3,469 |
| LEASEHOLD IMPROVEMENT | LHI FMV APRIL 14 BUYOUT | MIAMI, FL | $2,988 |
| | | Total: | $899,421 |

Specific Notes

# UNITED STATES BANKRUPTCY COURT
## Delaware

**Nailite International, Inc.**
**Case Number: 09-10526**

**Exhibit B-29**
**Machinery, fixtures, equipment, and supplies used in business.**

| Category | Description | City, State Zip | Net Book Value |
|---|---|---|---|
| MACHINERY & EQUIPMENT | A/D MACHINERY & EQUIPMENT FMV APRIL 14 BUYOUT | MIAMI, FL | ($205,623) |
| MACHINERY & EQUIPMENT | A/D MACHINERY & EQUIPMENT/1251 | MIAMI, FL | ($6,635,347) |
| MACHINERY & EQUIPMENT | M & E - FMV ADJ/1251 | MIAMI, FL | $22,080 |
| MACHINERY & EQUIPMENT | MACHINERY & EQUIPMENT | MIAMI, FL | $12,304,617 |
| MACHINERY & EQUIPMENT | MACHINERY & EQUIPMENT - FMV ADJ/1251 | MIAMI, FL | ($22,080) |
| MACHINERY & EQUIPMENT | MACHINERY & EQUIPMENT FMV APRIL 14 BUYOUT | MIAMI, FL | $307,673 |
| MACHINERY & EQUIPMENT | MACHINERY & EQUIPMENT/1251 | MIAMI, FL | $795,935 |
| MOLDS | A/D - MOLDS FMV ADJ/1251 | MIAMI, FL | $52,552 |
| MOLDS | A/D MOLDS FMV APRIL 14 BUYOUT | MIAMI, FL | ($116,997) |
| MOLDS | A/D MOLDS/1251 | MIAMI, FL | ($3,687,298) |
| MOLDS | MOLDS | MIAMI, FL | $5,676,405 |
| MOLDS | MOLDS - FMV ADJ/1251 | MIAMI, FL | ($52,552) |
| MOLDS | MOLDS FMV APRIL 14 BUYOUT | MIAMI, FL | $116,997 |
| MOLDS | MOLDS/1251 | MIAMI, FL | $587,838 |
| | | Total: | $9,144,199 |

**Specific Notes**

**Nailite International, Inc.**
**Case Number: 09-10526**

**Exhibit B-30**
Inventory

| Plant or Location Name | Description | Net Book Value |
|---|---|---|
| NAILITE INTERNATIONAL, INC. | ALLOWANCE FOR SLOW MOVING | ($80,823) |
| NAILITE INTERNATIONAL, INC. | FINISHED GOODS | $1,277,021 |
| NAILITE INTERNATIONAL, INC. | LITERATURE | $24,411 |
| NAILITE INTERNATIONAL, INC. | RAW MATERIALS | $1,586,785 |
| NAILITE INTERNATIONAL, INC. | SAMPLES | $238,891 |
| NAILITE INTERNATIONAL, INC. | WORK IN PROGRESS | $254,561 |
| | | $3,300,846 |

Specific Notes

In re: <u>Nailite International, Inc.</u>                                    Case Number: <u>09-10526</u>
             Debtor                                                                     (if known)

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided. If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C | U | D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| See Schedule D-1 immediately following Schedule D | | Secured Debt | ☐ | ☐ | ☐ | $20,895,282 | Undetermined |
| ACCOUNT NO. | | VALUE $ | | | | | |
| | | | ☐ | ☐ | ☐ | | |
| ACCOUNT NO. | | VALUE $ | | | | | |
| | | | ☐ | ☐ | ☐ | | |
| ACCOUNT NO. | | VALUE $ | | | | | |
| | | | ☐ | ☐ | ☐ | | |
| ACCOUNT NO. | | VALUE $ | | | | | |
| | | | ☐ | ☐ | ☐ | | |
| ACCOUNT NO. | | VALUE $ | | | | | |
| | | | ☐ | ☐ | ☐ | | |
| ACCOUNT NO. | | VALUE $ | | | | | |

<u>1</u>      continuation sheets attached

| | Subtotal (Total of this page) | $20,895,282 | Undetermined |
|---|---|---|---|
| | Total (Use only last page) | $20,895,282 | Undetermined |

<u>Specific Notes</u>

# UNITED STATES BANKRUPTCY COURT
## Delaware

Nailite International, Inc.

Case Number: 09-10526

Exhibit: D-1

D-1

| Schedule | Name | Address | City, State & Zip | Description | C | U | D | Claim Amount |
|----------|------|---------|-------------------|-------------|---|---|---|--------------|
| D-1-1 | DE LAGE LADEN | PO BOX 41601 | PHILADELPHIA, PA 19101 | AR COMPRESSOR | ☐ | ☐ | ☐ | $36,738 |
| D-1-2 | DELL | ONE DELL WAY | ROUND PACK, TX 78682 | APC BACKUP EQUIPMENT | ☐ | ☐ | ☐ | $9,704 |
| D-1-3 | GADGE | 1979 MARCUS AVE SUITE 218 | LAKE SUCCESS, NY 11042 | CARTON ERECTOR | ☐ | ☐ | ☐ | $83,167 |
| D-1-9 | GE CAPITAL | PO BOX 640387 | PITTSBURGH, PA 15264-0387 | INJECTION MOLDING MACHINE | ☐ | ☐ | ☐ | $124,555 |
| D-1-6 | IBM | 1360 BOUL RENE-LEVES | MONTREAL, QUEBEC H3G 2W6 | SERVERS | ☐ | ☐ | ☐ | $33,465 |
| D-1-10 | JETTA | 304 IBRAGIMOVA STREET  31/50 | MOSCOW 105318 RUSSIA | PRODUCT MOLDS | ☐ | ☐ | ☐ | $543,589 |
| D-1-7 | PITNEY BOWES | PO BOX 856460 | LOUISVILLE, KY 40285-6460 | POSTAGE MACHINE | ☐ | ☐ | ☐ | $726 |
| D-1-13 | PREMIER EXTERIORS, LLC | 3811 WEST CHESTER PIKE BUILDING 2, STE 200 | NEWTOWN SQUARE, PA 19073 | REVOLVER | ☐ | ☐ | ☐ | $3,073,688 |
| D-1-12 | PREMIER EXTERIORS, LLC | 3811 WEST CHESTER PIKE BUILDING 2, STE 200 | NEWTOWN SQUARE, PA 19073 | SENIOR TERM LOAN | ☐ | ☐ | ☐ | $15,814,394 |
| D-1-5 | PREMIER EXTERIORS, LLC | 3811 WEST CHESTER PIKE BUILDING 2, STE 200 | NEWTOWN SQUARE, PA 19073 | PRESS MOLD | ☐ | ☐ | ☐ | $719,830 |
| D-1-4 | PREMIER EXTERIORS, LLC | 3811 WEST CHESTER PIKE BUILDING 2, STE 200 | NEWTOWN SQUARE, PA 19073 | PRESS MOLD | ☐ | ☐ | ☐ | $236,885 |
| D-1-8 | RICOH LEASES | 5 DEDRICK PLACE | WEST CALDWELL, NJ 07006 | COPIER MACHINES | ☐ | ☐ | ☐ | $47,471 |
| D-1-11 | VINYLUX | 72 MONTRESSOR DRIVE | TORONTO, ONTARIO M2P-1Z4 | PRODUCT MOLDS | ☐ | ☐ | ☐ | $171,071 |
| | | | | | | | | $20,895,282 |

Specific Notes

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and the last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, or wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐ Domestic Support Obligations

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507(a)(3).

☐ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(4).

☐ Contribution to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(5).

☐ Certain farmers and fisherman

Claims of certain farmers and fisherman, up to $1,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507(a)(6).

☑ Deposits by individuals

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. Section 507(a)(7).

☑ Taxes and Certain Other Debts Owed to Government Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507(a)(8).

☐ Commitments to Maintain the capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

In re: <u>Nailite International, Inc.</u>                    Case No.    <u>09-10526</u>

# UNITED STATES BANKRUPTCY COURT

☐   Claims for Death or Personal Injury While Debtor Was Intoxicated

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>5</u>            continuation sheets attached

# UNITED STATES BANKRUPTCY COURT
## Delaware

Nailite International, Inc.

Case Number: 09-10526

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| See Schedule E-1 immediately following Schedule E | | Tax Creditors Holding Unsecured Priority Claims | ☑ | ☑ | ☑ | $162,396 | $162,396 |
| See Schedule E-2 immediately following Schedule E | | Warranty Parties Holding Unsecured Priority Claims | ☑ | ☐ | ☐ | $172,667 | $92,490 |
| | | | ☐ | ☐ | ☐ | | |
| | | | ☐ | ☐ | ☐ | | |
| | | | ☐ | ☐ | ☐ | | |

| | | |
|---|---|---|
| | Total | $254,886 |

Specific Notes

Nailite International, Inc.
Case Number: 09-10526

**Exhibit E-1**
**Tax Creditors Holding Unsecured Priority Claims**

| ID | Name | Address | City, State & Zip | C | U | D | Total Claim |
|----|------|---------|-------------------|---|---|---|-------------|
| E-1-771 | COMMONWEALTH OF PENNSYLVANIA | PO BOX 280705 | HARRISBURG PA 17128-0705 | ☑ | ☑ | ☑ | |
| E-1-773 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | OGDEN UT 84201-0045 | ☑ | ☑ | ☑ | |
| E-1-774 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | TALLAHASSEE FL 32399-0135 | ☑ | ☑ | ☑ | |
| E-1-769 | MIAMI DADE TAX COLLECTOR | PO BOX 0137 | MIAMI FL 33101 | ☐ | ☐ | ☐ | $160,639 |
| E-1-772 | NEW HAMPSHIRE ADMINISTRATION | PO BOX 637 | CONCORD NH 03302-0637 | ☑ | ☑ | ☑ | |
| E-1-770 | STATE OF DELAWARE | | | ☐ | ☐ | ☐ | $1,757 |
| | | | | | | | $162,396 |

Specific Notes

# UNITED STATES BANKRUPTCY COURT
## Delaware

Nailite International, Inc.

Case Number: 09-10526

Exhibit E-2
Warranty Parties Holding Unsecured Priority Claims

| ID | Name | Address | City, State & Zip | C | U | D | Amount Entitled to Priority | Amount Not Entitled to Priority | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| E-2-743 | ANTHONY & JOSEPHINE CAPUTO | 125 ROCKVILLE AVENUE | STATEN ISLAND NY 10314 | ☑ | ☐ | ☐ | $236 | $0 | $236 |
| E-2-592 | ANTHONY SCALONE | 35 N. JULIET STREET | ISELIN NJ 08830 | ☑ | ☐ | ☐ | $1,175 | $0 | $1,175 |
| E-2-535 | ARBOUR REACH APARTMENTS (DAVID) | 3624 TEJO LANE | PORTSMOUTH VA 23703 | ☑ | ☐ | ☐ | $912 | $0 | $912 |
| E-2-529 | BARBARA S. WERNER | 4770 SOUTH 930 EAST | WOLCOTTVILLE IN 46795 | ☑ | ☐ | ☐ | $1,885 | $0 | $1,885 |
| E-2-664 | BONNIE F. CLEVENGER | 7245 RIVER ROAD SE | SOUTH PORT NC 28461 | ☑ | ☐ | ☐ | $689 | $0 | $689 |
| E-2-563 | CAROLE BERNESKI | 9 TERMINAL AVENUE | GLENSIDE PA 19038 | ☑ | ☐ | ☐ | $2,425 | $5,169 | $7,594 |
| E-2-531 | CHARLES BECKMAN | 15827 MADISON STREET | HAMLAKE MN 55304 | ☑ | ☐ | ☐ | $332 | $0 | $332 |
| E-2-764 | CHRISTOPHER VARVA | 2115 SANDALWOOD ROAD | VIRGINIA BEACH VA 23451 | ☑ | ☐ | ☐ | $2,425 | $227 | $2,652 |
| E-2-625 | DAVID F. KOVACS | 3826 MAUCH CHUCK ROAD | ALLENTOWN PA 18104 | ☑ | ☐ | ☐ | $2,425 | $5,553 | $7,978 |
| E-2-624 | DENNIS & MARY CROUSE | 1073 LAZY BRANCH ROAD | ENNICE NC 28623 | ☑ | ☐ | ☐ | $2,098 | $0 | $2,098 |
| E-2-608 | DENNIS DENZIN | 2402 MORNINGSIDE DRIVE | ROTHSCHILD WI 54474 | ☑ | ☐ | ☐ | $764 | $0 | $764 |
| E-2-632 | DON DELONG | 12158 S. SHERMAN LAKE DRIVE | AUGUSTA MI 49012 | ☑ | ☐ | ☐ | $1,616 | $0 | $1,616 |
| E-2-759 | DR. SAMUEL A. SUE | 6312 KINES LYNN OAK ISLAND | OAK ASLAND BEACH NC 28465 | ☑ | ☐ | ☐ | $2,425 | $5,887 | $8,312 |
| E-2-674 | GEORGE & KATHY PATRAS | 2225 LAKE HAVEN COURT | LIZELLA GA 31052 | ☑ | ☐ | ☐ | $2,425 | $10,331 | $12,756 |
| E-2-797 | GURGANUS, GARY T. | 108 SPANISH MOSS WAY | WILMINGTON NC 28412 | ☑ | ☐ | ☐ | $2,425 | $3,765 | $6,190 |
| E-2-579 | HARRIETT H. KINARD | 6414 KINARD ROAD | NINETY SIX SC 29666 | ☑ | ☐ | ☐ | $2,425 | $537 | $2,962 |
| E-2-669 | HENRY KOPACZ | 90 EAST GRANADA DRIVE | BRICKTOWN NJ 08723 | ☑ | ☐ | ☐ | $2,425 | $612 | $3,037 |
| E-2-760 | JACK HERNIG | 254 DOGWOOD LAKES DRIVE | CHELSEA AL 35043 | ☑ | ☐ | ☐ | $2,425 | $1,466 | $3,891 |
| E-2-612 | JACKSON MORGAN | 354 RAVENWOOD DRIVE | ROME GA 30161 | ☑ | ☐ | ☐ | $2,425 | $3,653 | $6,078 |
| E-2-313 | JAMES & ELLEN MOORE | 8580 RED OAK BOULEVARD | RED OAK NC 27868 | ☑ | ☐ | ☐ | $2,425 | $6,391 | $8,816 |
| E-2-630 | JAMES SHEA | 12 KILDARE DRIVE | HAZLET NJ 07730 | ☑ | ☐ | ☐ | $1,364 | $0 | $1,364 |
| E-2-761 | JIM & KRISTEN WEIKUM | 422 N. EIGHTH AVENUE | BIWABIK MN 55708 | ☑ | ☐ | ☐ | $890 | $0 | $890 |
| E-2-532 | JOANNE HUTTER | 33 JOHN STREET | WELLVILLE NY 14895 | ☑ | ☐ | ☐ | $1,260 | $0 | $1,260 |
| E-2-554 | JOHN E. BELL | 489 GEORGE HILL ROAD | CRANBERRY PA 16319 | ☑ | ☐ | ☐ | $388 | $0 | $388 |

**Nailite International, Inc.**
Case Number: 09-10526

Exhibit E-2
**Warranty Parties Holding Unsecured Priority Claims**

| ID | Name | Address | City, State & Zip | C | U | D | Amount Entitled to Priority | Amount Not Entitled to Priority | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| E-2-699 | JOHN W. PAINTER | 53 CAMELOT COURT | WEST SENECA NY 14224 | ☑ | ☐ | ☐ | $1,829 | $0 | $1,829 |
| E-2-758 | JOSEPH ESPOSITO | 33 WELLINGTON COURT | BROOKLYN NY 11230 | ☑ | ☐ | ☐ | $2,425 | $383 | $2,808 |
| E-2-360 | JOSEPH SOSKO | 125 POLLINS ROAD | LATROBE PA 15650 | ☑ | ☐ | ☐ | $2,425 | $921 | $3,346 |
| E-2-749 | KEVIN L. SMITH | 345 WHITE CRANE ROAD | SALISBURY NC 28416 | ☑ | ☐ | ☐ | $1,593 | $0 | $1,593 |
| E-2-552 | MARION VANDERLOOP | 2109 NOTTINGHAM LANE | KAUAUNA WI 54131 | ☑ | ☐ | ☐ | $980 | $0 | $980 |
| E-2-728 | NANCY JORDEN | 147 BAIN LANE | MOORESVILLE NC 28117 | ☑ | ☐ | ☐ | $2,425 | $771 | $3,196 |
| E-2-557 | PATRICK KUHLMAN | 135 INLET POINTE DRIVE | ANDERSON SC 29625 | ☑ | ☐ | ☐ | $2,425 | $9,677 | $12,102 |
| E-2-576 | PETER & CHRISTINE KEELIN | 6008 WEST BEACH DRIVE | OAK ISLAND NC 28465 | ☑ | ☐ | ☐ | $2,425 | $10,439 | $12,864 |
| E-2-710 | PETER & LOUISE GOZICK | 6 FOOT HILLS DRIVE | SOUTH RIVER NJ 08882 | ☑ | ☐ | ☐ | $579 | $0 | $579 |
| E-2-621 | PETER B. SCHULTZ | 313 GALLEON DRIVE | VIRGINIA BEACH VA 23451 | ☑ | ☐ | ☐ | $2,425 | $3,046 | $5,471 |
| E-2-591 | RALPH VENTOLA | 26 MANNY WAY | RED BANK NJ 07701 | ☑ | ☐ | ☐ | $2,425 | $1,142 | $3,567 |
| E-2-727 | RAYMOND & LINDA HEEMSTRA | 3011 COVENTRY DRIVE | BAY CITY MI 48706 | ☑ | ☐ | ☐ | $2,425 | $246 | $2,671 |
| E-2-571 | RAYMOND D.POCZA | 3621 SEVEN OAKS TRAIL | RICHFIELD OH 44286 | ☑ | ☐ | ☐ | $2,375 | $0 | $2,375 |
| E-2-587 | RICHARD FRAILEY | 403 PINE LAKE RANCH | BELTON SC 29627 | ☑ | ☐ | ☐ | $1,838 | $0 | $1,838 |
| E-2-626 | RICHARD WHITEHEAD AND KEITH RANSDELL | 1042 ASHBURY DRIVE | DECATUR GA 30030 | ☑ | ☐ | ☐ | $2,280 | $0 | $2,280 |
| E-2-614 | ROBERT & PATRICIA BAYCAR | 813 VERONICA DRIVE | VIRGINIA BEACH VA 23464 | ☑ | ☐ | ☐ | $853 | $0 | $853 |
| E-2-634 | ROBERT HUNTLEY TAYLOR | 219 LE JEUNE ROAD | CAPE CARTERET NC 28584 | ☑ | ☐ | ☐ | $2,425 | $2,155 | $4,580 |
| E-2-739 | ROD & LYNNE REESE | 2403 TERRACE AVENUE | HOLLAND MI 49423 | ☑ | ☐ | ☐ | $1,241 | $0 | $1,241 |
| E-2-544 | SAVANNAH OAKS CONDOMINIUMS | 1722 & 1724 BROOKSIDE LANE | WAUNAKEE WI 53597 | ☑ | ☐ | ☐ | $1,318 | $0 | $1,318 |
| E-2-766 | STEVEN EVANS | 1012 WILDER AVENUE | ABERDEEN NC 28315 | ☑ | ☐ | ☐ | $2,425 | $1,425 | $3,850 |
| E-2-618 | STEVEN PERGOLA | 201 BRIXTON ROAD | GARDEN CITY NY 11530 | ☑ | ☐ | ☐ | $2,425 | $4,437 | $6,862 |
| E-2-627 | TED & KENDA TAUFER | 1459 COUNTY ROAD 475 NORTH | EUREKA IL 61530 | ☑ | ☐ | ☐ | $1,610 | $0 | $1,610 |
| E-2-765 | TED SCHMIDT | 73 APPLEMAN ROAD | SOMERSET NJ 08873 | ☑ | ☐ | ☐ | $2,425 | $130 | $2,555 |
| E-2-569 | WARREN HARDEN, JR. | 721 FAIRGROVE WAY | TROUTWOOD OH 45426 | ☑ | ☐ | ☐ | $2,425 | $1,814 | $4,239 |

# UNITED STATES BANKRUPTCY COURT
## Delaware

Nailite International, Inc.

Case Number: 09-10526

Exhibit E-2
Warranty Parties Holding Unsecured Priority Claims

| ID | Name | Address | City, State & Zip | C | U | D | Amount Entitled to Priority | Amount Not Entitled to Priority | Total Claim |
|----|------|---------|-------------------|---|---|---|------------------------------|----------------------------------|-------------|
| E-2-540 | WAYNE & GLORIA WORRELL | 401 DELAWARE AVENUE | ROEBLING NJ 08554 | ☑ | ☐ | ☐ | $2,362 | $0 | $2,362 |
| E-2-642 | WILLIAM C. WETZEL | 910 MESQUITE LANE | BARBERTON OH 44203 | ☑ | ☐ | ☐ | $853 | $0 | $853 |
| E-2-556 | WILLIAM H. PERKS | 27 FIRWAY LANE | HORSEHEADS NY 14845 | ☑ | ☐ | ☐ | $970 | $0 | $970 |

Specific Notes

The debtors intend to file a motion with the court to address Warranty Holder claims

# UNITED STATES BANKRUPTCY COURT

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedule D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C U D | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. <br><br>See Schedule F-1 immediately following Schedule F | | Unsecured Debt | ☐ ☐ ☐ | $15,039,816 |
| ACCOUNT NO. | | | ☐ ☐ ☐ | |
| ACCOUNT NO. | | | ☐ ☐ ☐ | |
| ACCOUNT NO. | | | ☐ ☐ ☐ | |
| ACCOUNT NO. | | | ☐ ☐ ☐ | |
| ACCOUNT NO. | | | ☐ ☐ ☐ | |
| ACCOUNT NO. | | | ☐ ☐ ☐ | |
| ACCOUNT NO. | | | ☐ ☐ ☐ | |
| ACCOUNT NO. | | | ☐ ☐ ☐ | |
| Specific Notes | | | Total | $15,161,377 |

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-1
Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-16 | ABF FREIGHT SYSTEMS, INC. | 6402 NW 74 AVENUE | MIAMI FL 33166 | TRADE PAYABLE | ☐ | ☐ | ☐ | $31,548 |
| F-1-23 | ADAMS AIR & HYDRAULICS, INC. | PO BOX 861115 | ORLANDO FL 32886-1115 | TRADE PAYABLE | ☐ | ☐ | ☐ | $244 |
| F-1-4 | ADR SIDING | PO BOX 1132 | HARDEEVILE SC 29927 | TRADE PAYABLE | ☐ | ☐ | ☐ | $420 |
| F-1-3 | AGL ENTERPRISES INC | 336 HOMER DRIVE | TURTLE CREEK PA | TRADE PAYABLE | ☐ | ☐ | ☐ | $25 |
| F-1-12 | AIR ELECTRIC | 7840 NW 58TH STREET | MIAMI FL 33166 | TRADE PAYABLE | ☐ | ☐ | ☐ | $6,294 |
| F-1-775 | AIRGAS SAFETY INC | PO BOX 951884 | DALLAS TX 75395-1884 | TRADE PAYABLE | ☐ | ☐ | ☐ | $402 |
| F-1-19 | AIRTECH AIR CONDITIONING | 7805 NW 55TH STREET | MIAMI FL 33166 | TRADE PAYABLE | ☐ | ☐ | ☐ | $7,272 |
| F-1-165 | ALFRED LAMARRE | 827 STRIP ROAD | WALLAGRASS ME 04781 | TRADE PAYABLE | ☐ | ☐ | ☐ | $321 |
| F-1-8 | ALL SEASONS CONSTRUCTION | 4502 JUG FACTORY ROAD | GREER SC 29651 | TRADE PAYABLE | ☐ | ☐ | ☐ | $40 |
| F-1-1 | ALL SEASON'S SIDING | 17089 ANDRAS DRIVE | WALTON HILLS OH 44146 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5,600 |
| F-1-24 | AMERICAN BUSINESS PRODUCTION | 13900 OAK RIDGE DRIVE | DAVIE FL 33325 | TRADE PAYABLE | ☐ | ☐ | ☐ | $351 |
| F-1-11 | AMERICAN HERITAGE LIFE INSURANCE | COMPANY PO BOX 650514 | DALLAS TX 75265-0514 | TRADE PAYABLE | ☐ | ☐ | ☐ | $988 |
| F-1-25 | AMERICHEM | PO BOX 75618 | CLEVELAND OH 44101-4755 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,279 |
| F-1-18 | AMERIGAS-MEDLEY | 10052 NW 89TH AVENUE | MEDLEY FL 33178-1409 | TRADE PAYABLE | ☐ | ☐ | ☐ | $413 |
| F-1-7 | ANSELMO GENERAL CONSTRUCTION | 61 SCHOOLBROOKE RD | FALL RIVER MA 02720 | TRADE PAYABLE | ☐ | ☐ | ☐ | $200 |
| F-1-9 | ANTHONY L HAMILTON | 3718 BRIAS HILL ST | MOHEGAN LAKE NY 10547 | TRADE PAYABLE | ☐ | ☐ | ☐ | $205 |
| F-1-10 | APC COMPANY | PO BOX 360 | ARMONK NY 10504 | TRADE PAYABLE | ☐ | ☐ | ☐ | $135 |
| F-1-5 | APEX EXTERIORS INC | 208 W WILMONT AVE | SOMERS POINT NJ 08244 | TRADE PAYABLE | ☐ | ☐ | ☐ | $200 |
| F-1-6 | APOGEE CONSTRUCTION CORP | 1614 CHESAPEAKE AVE | EDGEWATER MD 21037 | TRADE PAYABLE | ☐ | ☐ | ☐ | $10 |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-1
Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-17 | ARAMARK REFRESHMENT SERVICES | 3901 RAVENSWOOD ROAD SUITE 101 | DANIA BEACH FL 33312 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,940 |
| F-1-20 | ARCHITECTURAL TESTING, INC. | 130 DERRY COURT | YORK PA 17402 | TRADE PAYABLE | ☐ | ☐ | ☐ | $500 |
| F-1-13 | ASHLAND DISTRIBUTION COMPANY | P.O. BOX 116735 | ATLANTA GA 30368-6735 | TRADE PAYABLE | ☐ | ☐ | ☐ | $35,925 |
| F-1-777 | AT&T | PO BOX 70529 | CHARLOTTE, NC 28272-0529 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,745 |
| F-1-776 | AT&T | PO BOX 70529 | CHARLOTTE, NC 28272-0529 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,017 |
| F-1-2 | AUBREY G. CHANEY | 420 CHANEY ROAD | MONROE NC 28110 | TRADE PAYABLE | ☐ | ☐ | ☐ | $135 |
| F-1-14 | AVERITT EXPRESS, INC. | PO BOX 3145 | COOKEVILLE TN 38502-3145 | TRADE PAYABLE | ☐ | ☐ | ☐ | $56,357 |
| F-1-29 | BACKHOE SERVICES | 545 LONG BRANCH ROAD | TOPTON NC 28781 | TRADE PAYABLE | ☐ | ☐ | ☐ | $30 |
| F-1-34 | BAHR Y & ASSOC INC | 5310 MANCHESTER RD STE 200 | AKRON OH 44319 | TRADE PAYABLE | ☐ | ☐ | ☐ | $50 |
| F-1-30 | BALDWIN SIDING | PO BOX 351 | CLOVERDALE VA 24077 | TRADE PAYABLE | ☐ | ☐ | ☐ | $180 |
| F-1-28 | BAYSHORE EQUIPMENT DISTRIBUTION | 1800 N.W. 93RD AVENUE | MIAMI FL 33172 | TRADE PAYABLE | ☐ | ☐ | ☐ | $225 |
| F-1-37 | BERKELEY EXTERIORS, INC. | 121 BRIDGEPORT AVE | MILFORD CT 06460 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,913 |
| F-1-38 | BERNIE SZCZECHOWICZ | TLC 1 SCENIC AVENUE | SALEM MA 01970 | TRADE PAYABLE | ☐ | ☐ | ☐ | $225 |
| F-1-32 | BI-RITE HOME IMPROVEMENT | 1280 GYPSY LANE | YOUNGSTOWN OH 44505 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5 |
| F-1-778 | BLANK ROME LLP | PO BOX 8500 | PHILADELPHIA, PA 19178 | TRADE PAYABLE | ☐ | ☐ | ☐ | $8,349 |
| F-1-33 | BOB MOORE SIDING | 131 FAIRGROUND BLVD | CANFIELD OH 44406 | TRADE PAYABLE | ☐ | ☐ | ☐ | $10 |
| F-1-31 | BROOKESIDE EXTERIORS | PO BOX 3928 | SPRUCE GROVE AB T7X 4B9 | TRADE PAYABLE | ☐ | ☐ | ☐ | $170 |
| F-1-35 | BRUCE STRUTHERS | 103 GANSEVOORT BLVD | STATEN ISLAND NY 10314 | TRADE PAYABLE | ☐ | ☐ | ☐ | $20 |

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-1

Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-39 | BUBBADOG HYDRAULIC & | INDUSTRIAL HOSES 4015 NW 79TH AVENUE | MIAMI FL 33166 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,084 |
| F-1-26 | BUILDERS CHOICE OF NY | 149 ELM STREET | MONROE NY 10950 | TRADE PAYABLE | ☐ | ☐ | ☐ | $100 |
| F-1-42 | C.H. ROBINSON WORLDWIDE, INC. | PO BOX 9121 | MINNEAPOLIS MN 55480-9121 | TRADE PAYABLE | ☐ | ☐ | ☐ | $48,511 |
| F-1-47 | C.L. HOME IMPROVEMENT | 443 HORSE CREEK RD | CHUCKEY TN 37641 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,300 |
| F-1-45 | CC CONSTRUCTION | 9489 GRIMES DR | ROGERS AR 72756 | TRADE PAYABLE | ☐ | ☐ | ☐ | $495 |
| F-1-62 | CERIDIAN BENEFIT SERVICES | PO BOX 10989 | NEWARK NJ 07193 | TRADE PAYABLE | ☐ | ☐ | ☐ | $174 |
| F-1-49 | CINTAS | 1111 N.W. 209TH AVENUE | PEMBROKE PINES FL 33029-2110 | TRADE PAYABLE | ☐ | ☐ | ☐ | $7,789 |
| F-1-52 | CITY OF NORTH MIAMI BEACH | P.O. BOX 600427 | N.MIAMI BEACH FL 33160-0427 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,441 |
| F-1-53 | CLARIANT CORPORATION | 3618 COLLECTION CENTER DRIVE | CHICAGO IL 60693 | TRADE PAYABLE | ☐ | ☐ | ☐ | $13,636 |
| F-1-57 | CLM DECORATING & REMODELING, LLC | PO BOX 33737 | N. ROYALTON OH 44133 | TRADE PAYABLE | ☐ | ☐ | ☐ | $395 |
| F-1-58 | COMET DIE & ENGRAVING CO. | 909 LARCH AVENUE | ELMHURST IL 60126 | TRADE PAYABLE | ☐ | ☐ | ☐ | $225,550 |
| F-1-43 | COMPRESSED AIR SYSTEMS | 9303 STANNUM STREET | TAMPA FL 33619 | TRADE PAYABLE | ☐ | ☐ | ☐ | $103 |
| F-1-50 | COMPULINK | 6555 N. POWERLINE RD SUITE 407 | FT. LAUDERDALE FL 33309 | TRADE PAYABLE | ☐ | ☐ | ☐ | $102 |
| F-1-63 | COMPUTER PATENTS ANNUITY NORTH | AMERICA LLC 225 REINEKERS LANE SUITE 400 | ALEXANDRIA VA 22314 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,007 |
| F-1-40 | CONNIE DURR | 5284 HWY 63 | MONTEZUMA IA 50171 | TRADE PAYABLE | ☐ | ☐ | ☐ | $40 |
| F-1-41 | CONSTUCTION BY SOPER | 1037 BASS LAKE ROAD | TRAVERSE CITY MI 49684 | TRADE PAYABLE | ☐ | ☐ | ☐ | $130 |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-1
Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-55 | CON-WAY FREIGHT | PO BOX 5160 | PORTLAND OR 97208-5160 | TRADE PAYABLE | ☐ | ☐ | ☐ | $7,568 |
| F-1-779 | CORPORATE EXPRESS | PO BOX 71217 | CHICAGO IL 60694-1217 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,430 |
| F-1-60 | CRAWFORD COMPANY | PO BOX 404325 | ATLANTA GA 30384-4325 | TRADE PAYABLE | ☐ | ☐ | ☐ | $53,558 |
| F-1-68 | CRB GEOLOGICAL & ENVIRONMENTAL | SRVC-MIA 8744 S.W. 133RD STREET | MIAMI FL 33176 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,603 |
| F-1-65 | CREATIVE DISPLAYS | 14535 NW 60TH AVENUE | MIAMI LAKES FL 33014 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,053 |
| F-1-46 | CREATIVE VINYL SYSTEMS | 160 SOUTH LINCOLN AVE | SALEM OH 44460 | TRADE PAYABLE | ☐ | ☐ | ☐ | $15 |
| F-1-48 | CSX TRANSPORTATION | P.O. BOX 532652 | ATLANTA GA 30353-2652 | TRADE PAYABLE | ☐ | ☐ | ☐ | $880 |
| F-1-54 | CT CORPORATION SYSTEM | PO BOX 4349 | CAROL STREAM IL 60197-4349 | TRADE PAYABLE | ☐ | ☐ | ☐ | $270 |
| F-1-780 | CYBERSOURCE | 1295 CHARLESTON RD | MOUNTAIN VIEW CA 94043 | TRADE PAYABLE | ☐ | ☐ | ☐ | $35 |
| F-1-88 | DADE LIFT PARTS & EQUIPMENT | 12612 N.W. SOUTH RIVER DRIVE | MEDLEY FL 33178 | TRADE PAYABLE | ☐ | ☐ | ☐ | $7,484 |
| F-1-781 | DAVE JAMISON | 0 | 0 0 0 | TRADE PAYABLE | ☐ | ☐ | ☐ | $688 |
| F-1-27 | DAVID BAKER | 144 BRYANT STREET | BERKLEY MA 02779 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5,250 |
| F-1-74 | DAVID BISSONETTE | 993 GILMAN RD | HINESBURG VT 05461 | TRADE PAYABLE | ☐ | ☐ | ☐ | $275 |
| F-1-76 | DAVID CIAMPI | 2278 WATERBURG RD | CHESHIRE CT 06410 | TRADE PAYABLE | ☐ | ☐ | ☐ | $140 |
| F-1-75 | DAVID POULIN | 410 GLEN AVE | BERLIN NH 03570 | TRADE PAYABLE | ☐ | ☐ | ☐ | $65 |
| F-1-73 | DAVID WILLGING | 1104 BROAD ST | PLYMOUTH IA 50464 | TRADE PAYABLE | ☐ | ☐ | ☐ | $60 |
| F-1-72 | DAVIS BUILDERS | 5250 SARTIN RD | BURLINGTON NC 27217 | TRADE PAYABLE | ☐ | ☐ | ☐ | $35 |
| F-1-36 | DAYTON HOME IMPROVEMENT CENTER, INC | 558 E. DIXIE DRIVE | WEST CARROLLTON OH 45449 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,140 |

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-1

Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-87 | DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41601 | PHILADELPHIA PA 19101-1601 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,014 |
| F-1-89 | DELL COMMERCIAL CREDIT | PO BOX 689020 | DES MOINES IA 50368-9020 | TRADE PAYABLE | ☐ | ☐ | ☐ | $41 |
| F-1-86 | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER 4307 COLLECTIONS CENTER DRIVE | CHICAGO IL 60693 | TRADE PAYABLE | ☐ | ☐ | ☐ | $384 |
| F-1-79 | DG STEEL RULE DIE MFG. CO | 4600 NW 128ST STREET | MIAMI FL 33054 | TRADE PAYABLE | ☐ | ☐ | ☐ | $12,752 |
| F-1-78 | DIANE WILSON | 206 W BEACON AVE | NEW LONDON WI 54961 | TRADE PAYABLE | ☐ | ☐ | ☐ | $30 |
| F-1-277 | DICK WHITAKER | PO BOX 3532 | HUNTERSVILLE NC 28070 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,504 |
| F-1-71 | DK WALTERS BUILDERS INC | 3508 WEST HUNDRED RD | CHESTER VA 23831 | TRADE PAYABLE | ☐ | ☐ | ☐ | $110 |
| F-1-66 | DON COOPER | 309 SEAFARER DRIVE | CAROLINA BEACH NC 28428 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,280 |
| F-1-70 | DON EVERSON BUILDERS | 7160 MIDDETOWN RD | CANFIELD OH 44406 | TRADE PAYABLE | ☐ | ☐ | ☐ | $15 |
| F-1-80 | DOWN EAST CARPENTRY, LLC. | 10 HUNTER LANE | NASHUA NH 03063 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,100 |
| F-1-85 | DULA CONSTRUCTION COMPANY, INC. | 10345-W NATIONS FORD ROAD | CHARLOTTE NC 28273 | TRADE PAYABLE | ☐ | ☐ | ☐ | $860 |
| F-1-77 | DWIGHT W HASSLER | 2932 DUMBARTON RD | RICHMOND VA 23228 | TRADE PAYABLE | ☐ | ☐ | ☐ | $115 |
| F-1-90 | DWYER INSTRUMENTS, INC. | PO BOX 338 | MICHIGAN CITY IN 46361-0338 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,181 |
| F-1-83 | DYNAMIC TECHNOLOGY, INC. | 3201 WEST ROYAL LANE SUITE 150 | IRVING TX 75063 | TRADE PAYABLE | ☐ | ☐ | ☐ | $35 |
| F-1-92 | EASON CONTRUCTION | 103-D CREEK RIDGE ROAD | GREENSBORO NC 27406 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,290 |
| F-1-116 | EFAX CORPORATE | C/O J2 GLOBAL COMMUNICATIONS, INC. PO BOX 51873 | LOS ANGELES CA 90051-6173 | TRADE PAYABLE | ☐ | ☐ | ☐ | $231 |

# UNITED STATES BANKRUPTCY COURT
## Delaware

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-1
Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-91 | ELITE SERVICES | 2414 117 TH STREET EAST | BURNSVILLE MN 55337 | TRADE PAYABLE | ☐ | ☐ | ☐ | $6,560 |
| F-1-94 | ELK GARDEN ALUMINUM | PO BOX 740 | ROSEDALE VA 24280 | TRADE PAYABLE | ☐ | ☐ | ☐ | $15 |
| F-1-93 | EQUIPMENT REPAIR COMPANY | PO BOX 268478 | WESTON FL 33326 | TRADE PAYABLE | ☐ | ☐ | ☐ | $750 |
| F-1-95 | FASTENAL COMPANY | 150 NW 176 STREET BAY F | MIAMI FL 33169 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,077 |
| F-1-98 | FEDERAL EXPRESS CORP. | PO BOX 660481 | DALLAS TX 75266-0481 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,365 |
| F-1-782 | FEDEX NATIONAL LTL | PO BOX 95001 | LAKELAND FL 33804 | TRADE PAYABLE | ☐ | ☐ | ☐ | $224 |
| F-1-96 | FERRARA DEVELOPMENT LLC | 735 BREAKNECK HILL RD | MIDDLEBURY CT 06762 | TRADE PAYABLE | ☐ | ☐ | ☐ | $120 |
| F-1-103 | FISHER & PHILLIPS LLP | 945 EAST PACES FERRY ROAD 1500 RESURGENS PLAZA | ATLANTA GA 30326-1125 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,899 |
| F-1-97 | FIVE STAR CUSTOM HOMES, INC | 12229 HJELTE ROAD | KEWADIN MI 49648 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,375 |
| F-1-102 | FLORIDA ELECTRIC MOTOR CO.OF MIAMI | 6350 N.E. 4TH COURT | MIAMI FL 33138 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,960 |
| F-1-104 | FLORIDA FIRE SAFETY INC. | 13605 SW 149TH AVENUE UNIT 10 | MIAMI FL 33196 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,284 |
| F-1-100 | FOUR TOWERS INVESTMENT GROUP | 7100 NORTHWEST 12TH STREET SUITE 200 | MIAMI FL 33126 | TRADE PAYABLE | ☐ | ☐ | ☐ | $35,252 |
| F-1-783 | FPL | GENERAL MAIL FACILITY | MIAMI FL 33188 | TRADE PAYABLE | ☐ | ☐ | ☐ | $37,331 |
| F-1-784 | FRANK MCCORMACK | 115 BLUE ELDER | MOUNTAIN TOP PA 18707 | TRADE PAYABLE | ☐ | ☐ | ☐ | $713 |
| F-1-101 | FRANK S BUONAIUTO | 8 ALTMAR AVE | W ISLIP NY 11795 | TRADE PAYABLE | ☐ | ☐ | ☐ | $691 |
| F-1-105 | FRED PRYOR SEMINARS | P.O. BOX 219468 | KANSAS CITY MO 64121-9468 | TRADE PAYABLE | ☐ | ☐ | ☐ | $149 |
| F-1-268 | FRED VAN ROON | 35 PENNSYLVANIA AVE | AVON NY 14414 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,710 |
| F-1-110 | GADGE USA, INC. | 1979 MARCUS AVENUE SUITE 218 | LAKE SUCCESS NY 11042 | TRADE PAYABLE | ☐ | ☐ | ☐ | $106,137 |

6

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-1

Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-107 | GARCIA VINYL SIDING | 6032 EMSLEY RD | GREENSBORO NC 27407 | TRADE PAYABLE | ☐ | ☐ ☐ | | $1,145 |
| F-1-64 | GE CAPITAL | ACC # 200042810 3938 PO BOX 7247-0371 | PHILADELPHIA PA 19170-0371 | TRADE PAYABLE | ☐ | ☐ ☐ | | $924 |
| F-1-113 | GEOCEL CORP. | 53280 MARINA DRIVE | ELKHART IN 46515 | TRADE PAYABLE | ☐ | ☐ ☐ | | $5,168 |
| F-1-117 | GIANT RESOURCE RECOVERY-SUMTER INC. | PO BOX 601801 | CHARLOTTE NC 28260-1801 | TRADE PAYABLE | ☐ | ☐ ☐ | | $2,494 |
| F-1-112 | GOLD STAR HOME IMPROV. | 6 PATRICIA LANE | MANORVILLE NY 11949 | TRADE PAYABLE | ☐ | ☐ ☐ | | $3,925 |
| F-1-111 | GOLDER ASSOCIATES | LOCKBOX 934544 | ATLANTA GA 31193-4544 | TRADE PAYABLE | ☐ | ☐ ☐ | | $7,531 |
| F-1-118 | GRAHAM PARTNERS OPERATING COMPANY | 3811 WEST CHESTER PIKE BUILDING 2, STE 200 | NEWTON SQUARE PA 19073 | TRADE PAYABLE | ☐ | ☐ ☐ | | $5,678 |
| F-1-119 | GRAHAM PARTNERS, INC. | 3811 WEST CHESTER PIKE BLD 2 , STE 200 | NEWTOWN SQUARE PA 19073 | TRADE PAYABLE | ☐ | ☐ ☐ | | $30,398 |
| F-1-109 | GRAINGER | DEPT. 830297768 PO BOX 419267 | KANSAS CITY MO 64141-6267 | TRADE PAYABLE | ☐ | ☐ ☐ | | $3,948 |
| F-1-115 | GULF CONTROLS COMPANY, LLC | 5201 TAMPA WEST BLVD | TAMPA FL 33634 | TRADE PAYABLE | ☐ | ☐ ☐ | | $7,556 |
| F-1-785 | GULF MANUFACTURING | 2450 NW 150TH STREET | OPA LOCKA FL 33054 | TRADE PAYABLE | ☐ | ☐ ☐ | | $5,678 |
| F-1-106 | GUNNAR WHEELER | 111 SAND HILL ROAD | DOVER PLAINS NY 12522 | TRADE PAYABLE | ☐ | ☐ ☐ | | $60 |
| F-1-114 | GUNSTER YOAKLEY & STEWART P.A. | SUITE 500 777 SOUTH FLAGLER DRIVE | WEST PALM BEACH FL 33401 | TRADE PAYABLE | ☐ | ☐ ☐ | | $117 |
| F-1-122 | HANDY-RANDY | 1390 HURFFVILLE RD | DEPTFORD NJ 08096 | TRADE PAYABLE | ☐ | ☐ ☐ | | $25 |
| F-1-129 | HARLEYSVILLE MUTUAL INS. CO. | | | TRADE PAYABLE | ☐ | ☐ ☐ | | $2,530 |
| F-1-125 | HC PAK CONSTRUCTION INC | 2707 STAUNTON DRIVE | DULUTH GA 30097 | TRADE PAYABLE | ☐ | ☐ ☐ | | $105 |
| F-1-132 | HCM SYSTEMS INC. | 7150 S. MADISON STREET | WILLOWBROOK IL 60527 | TRADE PAYABLE | ☐ | ☐ ☐ | | $250 |
| F-1-131 | HEARTLAND BUILDING PRODUCTS | PO BOX 532643 | ATLANTA GA 30353-2643 | TRADE PAYABLE | ☐ | ☐ ☐ | | $205,183 |

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-1
Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-121 | HELEMS SIDING | 113 PATRIOT DR | EAST PEORIA IL 61611 | TRADE PAYABLE | ☐ | ☐ | ☐ | $55 |
| F-1-123 | HELP RESIDENTIAL | 2520 PROFESSIONAL RD STE A | RICHMOND VA 23235 | TRADE PAYABLE | ☐ | ☐ | ☐ | $150 |
| F-1-134 | HERITAGE PLASTICS, INC. | PO BOX 844163 | DALLAS TX 75284-4163 | TRADE PAYABLE | ☐ | ☐ | ☐ | $363,425 |
| F-1-786 | HEWLETT-PACKARD EXPRESS S | PO BOX 22160 | OAKLAND CA 94623 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,688 |
| F-1-124 | HI TECH WINDOW & SIDING | 143 WASHINGTON ST | HAVERHILL MA 01830 | TRADE PAYABLE | ☐ | ☐ | ☐ | $335 |
| F-1-126 | HOME ADVANTAGE, INC | 420 DOGWOOD ROAD | YORKTOWN VA 23690 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,872 |
| F-1-128 | HOME DEPOT | PO BOX 9055 | DES MOINES IA 50368-9055 | TRADE PAYABLE | ☐ | ☐ | ☐ | $355 |
| F-1-133 | HOSTWAY CORPORATION | ATTN: BILLING DEPARTMENT PO BOX 7044 | ROMEOVILLE IL 60446 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,704 |
| F-1-130 | HYDRADYNE HYDRAULICS, LLC | PO BO 974799 | DALLAS TX 75397-4799 | TRADE PAYABLE | ☐ | ☐ | ☐ | $898 |
| F-1-137 | IMPERIAL PREMIUM FINANCE, INC. | BOX 9045 | NEW YORK NY 10087-9045 | TRADE PAYABLE | ☐ | ☐ | ☐ | $38,628 |
| F-1-136 | INDCO, INC | PO BOX 589 | NEW ALBANY IN 47151-0589 | TRADE PAYABLE | ☐ | ☐ | ☐ | $415 |
| F-1-135 | INDIAN RIVER FAMILY DENTISTRY | 2692 SOUTH STRAITS HIGHWAY | INDIAN RIVER MI 49749 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,350 |
| F-1-787 | INFINITE ENERGY | PO BOX 791263 | BALTIMORE, MD 21279-1263 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,165 |
| F-1-138 | INFOR | PO BOX 933774 | ATLANTA GA 31193-3774 | TRADE PAYABLE | ☐ | ☐ | ☐ | $13,621 |
| F-1-142 | JA MORRISSEY INC | PO BOX 745 | WILLISTON VT 05495 | TRADE PAYABLE | ☐ | ☐ | ☐ | $125 |
| F-1-150 | JACK BLAND | 19 STONE BRIDGE WAY | BENTONVILLE AR 72712 | TRADE PAYABLE | ☐ | ☐ | ☐ | $25 |
| F-1-108 | JACQUELINE GREEN | 418 WILLIAMS STREET | STONEHAM MA 02180 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,450 |
| F-1-146 | JAG GENERAL CONTRACTOR, INC | 610 JACK RABBIT ROAD SUITE 1&2 | VIRGINIA BEACH VA 23451 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,475 |

# UNITED STATES BANKRUPTCY COURT
## Delaware

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-1

Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-149 | JAMES A COLE | 5339 WYMAN ROAD | FAYETTEVILLE AR 72701 | TRADE PAYABLE | ☐ | ☐ | ☐ | $30 |
| F-1-147 | JAMES MAH HOME IMPROVEMENTS | 3623 OXFORD ST | VANCOUVER BC V5K 1P4 | TRADE PAYABLE | ☐ | ☐ | ☐ | $30 |
| F-1-148 | JASON FOSS | 104 SLATER PARK AVE | PAWTUCKET RI 02861 | TRADE PAYABLE | ☐ | ☐ | ☐ | $85 |
| F-1-145 | JB CONSTRUCTION | 309 YOUNGS AVE | SEYMOUR IA 52590 | TRADE PAYABLE | ☐ | ☐ | ☐ | $195 |
| F-1-206 | JEFFREY J. PETROSKI | 9242 COPRON ROAD | LEE CENTER NY 13363 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,440 |
| F-1-144 | JERRY JENNINGS | 43776 CHERRY RIDGE RD | POMEROY OH 45769 | TRADE PAYABLE | ☐ | ☐ | ☐ | $305 |
| F-1-141 | JIM SPARKS | 144 UNIONVILLE RD | GLASSBORO NJ 08025 | TRADE PAYABLE | ☐ | ☐ | ☐ | $75 |
| F-1-151 | JOHN NECKLES | 140 RAMIE LANE | PORT ST LUCIE FL 34952 | TRADE PAYABLE | ☐ | ☐ | ☐ | $55 |
| F-1-139 | JOSEPH NERO | 403 E. FAIRFIELD AVENUE | NEW CASTLE PA 16105 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5 |
| F-1-788 | JOY COMMUNICATIONS | 3461 SE WILLOUGHBY BLVD | STUART FL 34994- | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,438 |
| F-1-140 | JULIAN CONSTRUCTION | 2385 OAK ST | SALEM OH 44460 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5 |
| F-1-44 | JULIO CORDOVA | 31 EDWARD STREET | COVENTRY RI 02816 | TRADE PAYABLE | ☐ | ☐ | ☐ | $450 |
| F-1-143 | JY SIDING LTD | 10820 TR 268 | MILLERSBURG OH 44654 | TRADE PAYABLE | ☐ | ☐ | ☐ | $115 |
| F-1-156 | K & B CONSTRUCTION INC. | 3324 VIRGINIA BEACH BLVD SUITE 101 | VIRGINIA BEACH VA 23452 | TRADE PAYABLE | ☐ | ☐ | ☐ | $45 |
| F-1-154 | KEL-GLO | 54 NE 73RD STREET | MIAMI FL 33138 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,312 |
| F-1-789 | KELLY SERVICES | PO BOX 530437 | ATLANTA GA 30353 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,599 |
| F-1-152 | KNOXVILLE MAGAZINE | PO BOX 59038 | KNOXVILLE TN 39750-9038 | TRADE PAYABLE | ☐ | ☐ | ☐ | $600 |
| F-1-153 | KOHER CARPENTRY | 6721 WEST SOUTH RANCE RD | SALEM OH 44460 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5 |
| F-1-158 | KRAUSS MAFFEI CORPORATION | 2020 MOMENTUM PLACE | CHICAGO IL 60689-5320 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,535 |

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-1

Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-768 | KTR PROPERTY | 300 BARR HARBOR | CONSHOHOCKEN PA 19428 | PROPERTY TAX | ☐ | ☐ | ☐ | $52,856 |
| F-1-157 | KTR SOUTH FLORIDA LLC | C/O KEYSTONE INDUSTRIAL FUND 300 BARR HARBOR DRIVE SUITE 150 | CONSHOHOCKEN PA 19428 | TRADE PAYABLE | ☐ | ☐ | ☐ | $45,483 |
| F-1-155 | KUEHNE & NAGEL | 8550 NW 17TH STREET #100 | MIAMI FL 33126 | TRADE PAYABLE | ☐ | ☐ | ☐ | $423 |
| F-1-160 | LANZ ERECTORS | 25 LINDEN AVENUE | MANTUA NJ 08051 | TRADE PAYABLE | ☐ | ☐ | ☐ | $70 |
| F-1-162 | LEGACY BUILDERS INC | 5676 COUNTY RD II | LARSEN WI 54947 | TRADE PAYABLE | ☐ | ☐ | ☐ | $115 |
| F-1-164 | LEYDIG,VOIT & MAYER, LTD | SUITE 4900 TWO PRUDENTIAL PLAZA | CHICAGO IL 60601 | TRADE PAYABLE | ☐ | ☐ | ☐ | $12,127 |
| F-1-161 | LONG LAKE RESORT | PO BOX 85 | LONG LAKE WI 54542 | TRADE PAYABLE | ☐ | ☐ | ☐ | $125 |
| F-1-163 | LORI LANSER | W3253 KRVEGER RD | FREEDOM WI 54165 | TRADE PAYABLE | ☐ | ☐ | ☐ | $210 |
| F-1-180 | MAGUIRE PRODUCTS, INC. | 11 CROZERVILLE ROAD | ASTON PA 19014 | TRADE PAYABLE | ☐ | ☐ | ☐ | $382 |
| F-1-177 | MAINTENANCE RESELLER CORP. | 400 W CUMMINGS PARK SUITE 4450 | WOBURN MA 01801-6594 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,500 |
| F-1-168 | MAJOR EXPRESS COURIER CORP | PO BOX 11-1017 | HIALEAH FL 33011 | TRADE PAYABLE | ☐ | ☐ | ☐ | $420 |
| F-1-790 | MARK & JOANNE NAVARRETTE | 109 LAKEVIEW TERRACE | LYNNHAVEN FL 32444 | TRADE PAYABLE | ☐ | ☐ | ☐ | $40 |
| F-1-184 | MARK NOURSE | 3711 DAMON ROAD | ERIEVILLE NY 13061 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,150 |
| F-1-791 | MARK STIPPICH | 524 ROUTE 81 | KILLINGWORTH, CT 06419- | TRADE PAYABLE | ☐ | ☐ | ☐ | $254 |
| F-1-174 | MARY STOCKE | 4590 BOULDER DAM RD | DULUTH MN 55803 | TRADE PAYABLE | ☐ | ☐ | ☐ | $200 |
| F-1-254 | MATHESON TRI-GAS INC. | P.O. BOX 845502 | DALLAS TX 75284-5502 | TRADE PAYABLE | ☐ | ☐ | ☐ | $98 |
| F-1-181 | MCMASTER-CARR | PO BOX 7690 | CHICAGO IL 60680-7690 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,067 |
| F-1-167 | MHI BUILDING CONTRACTORS | N647 S. P-3 LANE | MENOMINEE MI 49858 | TRADE PAYABLE | ☐ | ☐ | ☐ | $420 |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-1
Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-171 | MICHAEL E NOVAK CONTRACTING | 231 NORTHWEST RD | WESTHAMPTON MA 01027 | TRADE PAYABLE | ☐ | ☐ | ☐ | $105 |
| F-1-173 | MICHAEL GALVIN | THE PAUL MITCHELL SCHOOL 481 PONTIAC AVE | CRANSTON RI 02919 | TRADE PAYABLE | ☐ | ☐ | ☐ | $55 |
| F-1-178 | MILLER BEARINGS | PO BOX 861758 | ORLANDO FL 32886-1758 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,240 |
| F-1-170 | MILLER ENTERPRISES | PO BOX 1141 | BOONE NC 28607 | TRADE PAYABLE | ☐ | ☐ | ☐ | $60 |
| F-1-176 | MONISON PALLETS MIAMI LLC | 5420 NW 37 AVENUE | MIAMI FL 33142 | TRADE PAYABLE | ☐ | ☐ | ☐ | $8,120 |
| F-1-169 | MONSON BUILDERS | 33 WOLFNECK ROAD | STONINGTON CT 06378 | TRADE PAYABLE | ☐ | ☐ | ☐ | $120 |
| F-1-166 | MOUNTAIN DREAM HOMES TENNESSEE | 199 FELLOWSHIP LANE | NEW TAZEWELL TN 37825 | TRADE PAYABLE | ☐ | ☐ | ☐ | $110 |
| F-1-172 | MOUNTAIN HARDWARE & LUMBER | 13876 HWY 32 | MOUNTAIN WI 54149 | TRADE PAYABLE | ☐ | ☐ | ☐ | $100 |
| F-1-175 | MSC INDUSTRIAL SUPPLY CO. INC. | DEPT CH 0075 | PALATINE IL 60055-0075 | TRADE PAYABLE | ☐ | ☐ | ☐ | $184 |
| F-1-179 | MUEHLSTEIN | PO BOX 8500-5960 | PHILADELPHIA PA 19178-5960 | TRADE PAYABLE | ☐ | ☐ | ☐ | $431,417 |
| F-1-236 | NATHAN H. SHARP | SHARP ASSOCIATES 1748 HUBER ROAD | CHARLESTON WV 25314 | TRADE PAYABLE | ☐ | ☐ | ☐ | $20 |
| F-1-182 | NETWORK BUILDERS | 2 LAKEVIEW CT | BARRINGTON NH 03825 | TRADE PAYABLE | ☐ | ☐ | ☐ | $440 |
| F-1-183 | NEW ENGLAND BUILDERS | 40 MAIN STREET | GORHAM NH 03581 | TRADE PAYABLE | ☐ | ☐ | ☐ | $75 |
| F-1-188 | NEW PIG CORPORATION | ONE PORK AVE. | TIPTON PA 16684-0304 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,022 |
| F-1-186 | NEXOGY | 5757 BLUE LAGOON DRIVE AUITE 190 | MIAMI FL 33126 | TRADE PAYABLE | ☐ | ☐ | ☐ | $287 |
| F-1-189 | NORTHERN SUPPLY | 1453 SOLUTIONS CENTER | CHICAGO IL 60677-1004 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,140 |
| F-1-192 | O'CONNOR SIDING & ROOFING | PO BOX 379 | MONMOUTH BEACH NJ 07750 | TRADE PAYABLE | ☐ | ☐ | ☐ | $7,140 |
| F-1-190 | O'DONNELL DEV CO. | PO BOX 721 | WYOMING RI 02898 | TRADE PAYABLE | ☐ | ☐ | ☐ | $590 |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-1
Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-194 | OFFICE EXPRESS SUPPLY, INC. | PO BOX 140070 | CORAL GABLES FL 33114-0070 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,193 |
| F-1-191 | OLSEN ALUMINUM | 4365 RIDEAU RIVER RD | KEMPTVILLE ON K0G 1J0 | TRADE PAYABLE | ☐ | ☐ | ☐ | $40 |
| F-1-193 | ORKIN PEST CONTROL | 9505 NW 40TH STREET ROAD | DORAL FL 33178 | TRADE PAYABLE | ☐ | ☐ | ☐ | $426 |
| F-1-195 | OSTERMAN & COMPANY, INC. | DEPT. CH 19289 | PALATINE IL 60055-9289 | TRADE PAYABLE | ☐ | ☐ | ☐ | $246,255 |
| F-1-205 | P&T CONSTRUCTION INC. | 5835 HEARTWOOD COURT | HARRISBURG NC 28075 | TRADE PAYABLE | ☐ | ☐ | ☐ | $880 |
| F-1-204 | P.G. CONSTRUCTION | 523 FOX RUN RD | JACKSONVILLE NC 28546 | TRADE PAYABLE | ☐ | ☐ | ☐ | $7,175 |
| F-1-51 | PALLET CONSULTANTS | 951 SW 12TH SVENUE | POMPANO FL 33069 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,306 |
| F-1-199 | PALMETTO HERITAGE HOMES | 193 ROYAL OAKS LANE | LEXINGTON SC 29072 | TRADE PAYABLE | ☐ | ☐ | ☐ | $50 |
| F-1-207 | PERFORMANCE POLYMERS | 13009 COLLECTIONS CENTER DR | CHICAGO IL 01453-4503 | TRADE PAYABLE | ☐ | ☐ | ☐ | $168,689 |
| F-1-201 | PETRIDES ENTERPRISES INC | 10 ROCALA DR | BARNARDSVILLE NC 28709 | TRADE PAYABLE | ☐ | ☐ | ☐ | $260 |
| F-1-196 | PINTO CARPENTRY | 135 SCBURBAN AVENUE | BRIDGEPORT CT 06606 | TRADE PAYABLE | ☐ | ☐ | ☐ | $130 |
| F-1-208 | PLASTIC PROCESS EQUIPMENT, INC. | PO BOX 670425 | NORTHFIELD OH 44067-0425 | TRADE PAYABLE | ☐ | ☐ | ☐ | $615 |
| F-1-200 | POWER & PUMPS INC | PO BOX 40129 | JACKSONVILLE FL 32203-0129 | TRADE PAYABLE | ☐ | ☐ | ☐ | $907 |
| F-1-198 | PRAIRIE BROS CONTRUCTION | PO BOX 654 | CLIFTON IL 60927 | TRADE PAYABLE | ☐ | ☐ | ☐ | $150 |
| F-1-202 | PRESTIGE ULINE | 17 W STREETSBORO STREET | HUDON OH 44236 | TRADE PAYABLE | ☐ | ☐ | ☐ | $90 |
| F-1-203 | PRITZL MECHANICAL INC | 1013 CORPORATION DR | HORTONVILLE WI 54944 | TRADE PAYABLE | ☐ | ☐ | ☐ | $40 |
| F-1-209 | PROGRESSIVE COMPONENTS | 250 PORTOR STREET | WATERTOWN CT 06795 | TRADE PAYABLE | ☐ | ☐ | ☐ | $112 |
| F-1-197 | PROPERTY TAX ADVISORY GROUP | 11300 TOMAHAWK CREEK PKWY SUITE 320 | LEAWOOD KS 66211 | TRADE PAYABLE | ☐ | ☐ | ☐ | $15,867 |

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-1
Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-213 | Q-LAB CORPORATION | PO BOX 75548 | CLEVLAND OH 44101-4755 | TRADE PAYABLE | ☐ | ☐ | ☐ | $464 |
| F-1-211 | QUALITY BUSINESS FORMS | 12602 SW 78TH STREET | MIAMI FL 33183 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,845 |
| F-1-214 | RAINGUARD EAVES LTD | 2949 - 101 STREET | EDMONTON AB T6N 1A7 | TRADE PAYABLE | ☐ | ☐ | ☐ | $765 |
| F-1-215 | RANDY THIEL | 4494 COUNTRY HWY 62 | UPPER SANDUSKY OH 43351 | TRADE PAYABLE | ☐ | ☐ | ☐ | $90 |
| F-1-796 | RDV CORPORATION | 126 OTTAWA AVENUE NW SUITE 500 | GRAND RAPIDS MI 49503 | SENIOR SUBORDINATED DEBT | ☐ | ☐ | ☐ | $11,912,383 |
| F-1-219 | RDV CORPORATION | 126 OTTAWA AVENUE NW SUITE 500 | GRAND RAPIDS MI 49503 | TRADE PAYABLE | ☐ | ☐ | ☐ | $710 |
| F-1-69 | REMO DEGRAZO | 453 NORTH MAIN STREET, UNIT C | DANBURY CT 06811 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,200 |
| F-1-225 | REXELL CONSOLIDATED | 5201 NW 77TH AVENUE | MIAMI FL 33166 | TRADE PAYABLE | ☐ | ☐ | ☐ | $680 |
| F-1-221 | RICKY'S OIL SERVICE, INC. | PO BOX 669295 | MIAMI FL 33166-9430 | TRADE PAYABLE | ☐ | ☐ | ☐ | $228 |
| F-1-226 | RICOH BUSINESS SOLUTIONS | PO BOX 105533 | ATLANTA GA 30348-5533 | TRADE PAYABLE | ☐ | ☐ | ☐ | $24,595 |
| F-1-220 | RITE SYSTEMS | CLARIANT CORPORATION-MASTERBATCHES 3631 COLLECTION DRIVE | CHICAGO IL 60693 | TRADE PAYABLE | ☐ | ☐ | ☐ | $960 |
| F-1-216 | ROBERT ROUSE | 3682 SAINT ANDREWS LANE | GASTONIA NC 28056 | TRADE PAYABLE | ☐ | ☐ | ☐ | $900 |
| F-1-235 | ROBERT SELTZER | 18884 HODGES LANE | LEONARDTOWN MD 20650 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5,850 |
| F-1-259 | ROCCO TROPEA | 65 MONTROSE DRIVE | COMMACK NY 11725 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,324 |
| F-1-222 | ROSSELLE'S METAL INC. | 9070 NW 36TH AVENUE | MIAMI FL 33147 | TRADE PAYABLE | ☐ | ☐ | ☐ | $382 |
| F-1-217 | ROYAL CONSTRUCTION OF NORTH AMERICA | 543 HAMILTON STREET | SOMERSET NJ 08873 | TRADE PAYABLE | ☐ | ☐ | ☐ | $2,000 |

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-1

Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-792 | RUSSEL HAMPTON | 114 BELLEZA TERRACE | ROYAL PALM BEACH FL 33411 | TRADE PAYABLE | ☐ | ☐ | ☐ | $791 |
| F-1-223 | RYAN HERCO PRODUCTS | LOCKBOX #631020 PO BOX 24769 | SEATTLE WA 98124-0769 | TRADE PAYABLE | ☐ | ☐ | ☐ | $627 |
| F-1-793 | SAFEGUARD DENTAL & VISION | 95 ENTERPRISE SUITE 100 | ALOSI VIEJO CA 92656 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,561 |
| F-1-241 | SAFETY PRODUCTS INC. | P.O. BOX 1688 | EATON PARK FL 33840 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,746 |
| F-1-120 | SAMPLE WORKS A GROSNOR COMPANY | 375 REXDALE BLVD. | TORONTO ON M9W 1R9 | TRADE PAYABLE | ☐ | ☐ | ☐ | $103,513 |
| F-1-237 | SEPRO AMERICA, LLC | ONE BEST DRIVE SUITE 100 | PITTSBURGH PA 15202 | TRADE PAYABLE | ☐ | ☐ | ☐ | $229 |
| F-1-232 | SFC LIMITED LLC | PO BOX 877 | TOLEDO OH 43697 | TRADE PAYABLE | ☐ | ☐ | ☐ | $450 |
| F-1-230 | SHAWN FARLEY | 38 BIRCHWOOD DRIVE | EAST RYEGATE VT 05042 | TRADE PAYABLE | ☐ | ☐ | ☐ | $165 |
| F-1-242 | SHORE SIDING, INC. | 10545 FRIENDSHIP ROAD UNIT 4 | BERLIN MD 21811 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,290 |
| F-1-250 | SIDING PRO | PO BOX 742 | SWANSBORO NC 28584 | TRADE PAYABLE | ☐ | ☐ | ☐ | $15,090 |
| F-1-231 | SM ROOFING & SIDING | PO BOX 265 | KIAMESHA LAKE NY 12751 | TRADE PAYABLE | ☐ | ☐ | ☐ | $150 |
| F-1-233 | SOUTHCOAST | PO BOX 40038 | NEW BEDFORD MA 02744 | TRADE PAYABLE | ☐ | ☐ | ☐ | $190 |
| F-1-240 | SOUTHEASTERN FREIGHT LINES | P.O. BOX 100104 | COLUMBIA SC 29202 | TRADE PAYABLE | ☐ | ☐ | ☐ | $104 |
| F-1-239 | SOUTHERN POLYMERS | P.O. BOX 7247-7257 | PHILADELPHIA PA 19170-7257 | TRADE PAYABLE | ☐ | ☐ | ☐ | $167,200 |
| F-1-246 | SOUTHERN WHOLESALE AUGUSTA | 1823 GORDON HWY | AUGUSTA GA 30904 | TRADE PAYABLE | ☐ | ☐ | ☐ | $396 |
| F-1-244 | SOUTHWEST ENGINEERS | PO BOX 31203 | TAMPA FL 33631-3203 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,040 |
| F-1-228 | SS SIDING | 3927 WYNDOM HILL DRIVE | SUWANNEE GA 30024 | TRADE PAYABLE | ☐ | ☐ | ☐ | $60 |
| F-1-127 | STANLEY CONVERGENT SECURITY SOLUTIO | DEPT CH 10651 | PALATINE IL 60055-0651 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,568 |

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-1

Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-234 | STEPHEN SANDERS | PO BOX 353 | TAPPAHANNOCK VA 22560 | TRADE PAYABLE | ☐ | ☐ ☐ | | $75 |
| F-1-227 | STEVE EHLINGER | EHLINGER CONSTRUCTION BOX 62 | ST DONATUS IA 52071 | TRADE PAYABLE | ☐ | ☐ ☐ | | $55 |
| F-1-238 | STRATHMORE PRODUCTS | P O BOX 1214 | ALBANY NY 12201-1214 | TRADE PAYABLE | ☐ | ☐ ☐ | | $170,187 |
| F-1-248 | SUNBELT RENTALS | PO BOX 281961 | ATLANTA GA 30384-1961 | TRADE PAYABLE | ☐ | ☐ ☐ | | $811 |
| F-1-229 | SUPERIOR INPROVEMENTS | 1191 DOLSONTOWN RD | MIDDLETOWN NY 10940 | TRADE PAYABLE | ☐ | ☐ ☐ | | $150 |
| F-1-245 | SUPERIOR SIDING | 218 CHESTNUT STREET | PORT ALLEGANY PA 16743 | TRADE PAYABLE | ☐ | ☐ ☐ | | $3,400 |
| F-1-249 | SYNVENTIVE MOLDING SOLUTIONS | DEPT 294401 PO BOX 67000 | DETROIT MI 48267-2944 | TRADE PAYABLE | ☐ | ☐ ☐ | | $258 |
| F-1-256 | T MOBILE | PO BOX 660252 | DALLAS TX 75266-0252 | TRADE PAYABLE | ☐ | ☐ ☐ | | $943 |
| F-1-258 | TECO PEOPLES GAS | PO BOX 31017 | TAMPA FL 33631-3017 | TRADE PAYABLE | ☐ | ☐ ☐ | | $1,387 |
| F-1-794 | THE NELSON TEAM INC | 236 HILLSIDE DR | SHARK RIVER HILLS NJ 7753 | TRADE PAYABLE | ☐ | ☐ ☐ | | $1,300 |
| F-1-61 | TIM COLLINS | 10731 PERSIMMON CREEK DRIVE | MINT HILL NC 28227 | TRADE PAYABLE | ☐ | ☐ ☐ | | $741 |
| F-1-252 | TOM FABRY | 1775 E WESTERN RESERVE RD | POLAND OH 44514 | TRADE PAYABLE | ☐ | ☐ ☐ | | $35 |
| F-1-257 | TOMMY CONSTRUCTION INC, | 5835 HEARTWOOD COURT | HARRISBURG NC 28075 | TRADE PAYABLE | ☐ | ☐ ☐ | | $15 |
| F-1-255 | TORTORICE CONTRACTORS INC. | 161 BLACKWOOD BARNSBORO RD | SEWELL NJ 08080 | TRADE PAYABLE | ☐ | ☐ ☐ | | $210 |
| F-1-251 | TRADEMARK EXTERIORS | 5377 COUNTRY ROAD 626 | MILLERSBURG OH 44654 | TRADE PAYABLE | ☐ | ☐ ☐ | | $480 |
| F-1-795 | TRI-CHEM CORPORATION | PO BOX 71550 | MADISON HTS MI 48071 | TRADE PAYABLE | ☐ | ☐ ☐ | | $227 |
| F-1-260 | TROPIC OIL COMPANY | 10002 NW 89 AVENUE | MIAMI FL 33178 | TRADE PAYABLE | ☐ | ☐ ☐ | | $3,923 |
| F-1-264 | ULINE COMPANY | 2105 SOUTH LAKESIDE DRIVE | WAUKEGAN IL 60085 | TRADE PAYABLE | ☐ | ☐ ☐ | | $128 |

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-1
Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-1-261 | UNIFOUR SIDING | 2427 WOODRIDGE CT | LENOIR NC 28645 | TRADE PAYABLE | ☐ | ☐ | ☐ | $125 |
| F-1-265 | UNIQUE SIDING CO., INC. | 2400 EISENHOWER DRIVE N | GOSHEN IN 46526 | TRADE PAYABLE | ☐ | ☐ | ☐ | $115 |
| F-1-262 | UNITED PARCEL SERVICE | P.O. BOX 7247-0244 | PHILADELPHIA PA 19170-0001 | TRADE PAYABLE | ☐ | ☐ | ☐ | $69 |
| F-1-266 | UNITED STATES TREASURY | | | TRADE PAYABLE | ☐ | ☐ | ☐ | $1 |
| F-1-267 | UNIVAR USA INC. | PO BOX 409692 | ATLANTA GA 30384-9692 | TRADE PAYABLE | ☐ | ☐ | ☐ | $10,239 |
| F-1-263 | UPS FREIGHT | 28013 NETWORK PLACE | CHICAGO IL 60673-1280 | TRADE PAYABLE | ☐ | ☐ | ☐ | $11 |
| F-1-271 | VAN HAITSMA EXTERIORS, INC. | 11737 KINGSBARY ROAD | DELTON MI 49046 | TRADE PAYABLE | ☐ | ☐ | ☐ | $12,200 |
| F-1-270 | VAN KOEVERING CONSTRUCTION LLC | DBA VAN KOEVERING SIDING CO. 2994 24 TH ST | HUDSONVILLE MI 49426 | TRADE PAYABLE | ☐ | ☐ | ☐ | $5,250 |
| F-1-269 | VANCOUVER WAREHOUSE | & DISTRIBUTION COMPANY PO BOX 61486 | VANCOUVER WA 98666 | TRADE PAYABLE | ☐ | ☐ | ☐ | $10,916 |
| F-1-253 | VIPIN TOLAT, P.E. | 15123 LANTERN CREEK LANE | HOUSTON TX 77068-3831 | TRADE PAYABLE | ☐ | ☐ | ☐ | $750 |
| F-1-272 | VITRAN | 72 ROTHWELL ROAD | WINNIPEG MB R39 2H7 | TRADE PAYABLE | ☐ | ☐ | ☐ | $230 |
| F-1-278 | W.H. ENTERPRISES | 4286 BECK RD | HOWELL MI 48843 | TRADE PAYABLE | ☐ | ☐ | ☐ | $3,374 |
| F-1-275 | WASTE SERVICES INC. | DADE COUNTY 3840 NW 37TH COURT | MIAMI FL 33142 | TRADE PAYABLE | ☐ | ☐ | ☐ | $1,804 |
| F-1-274 | WEATHERGUARD INSULATION INC | PO BOX 1593 | BENTONVILLE AR 72712 | TRADE PAYABLE | ☐ | ☐ | ☐ | $205 |
| F-1-273 | WESTBUY SIDING & WINDOWS | 177 LORING ROAD | LEVITTOWN NY 11756 | TRADE PAYABLE | ☐ | ☐ | ☐ | $480 |
| F-1-276 | WOMBLE, CARLYLE SANDRIDGE & RICE | P.O. BOX 601879 | CHARLOTTE NC 28260-1879 | TRADE PAYABLE | ☐ | ☐ | ☐ | $4,165 |
| F-1-279 | YELLOW FREIGHT SYSTEM,INC | P.O. BOX 905175 | CHARLOTTE NC 28290-5175 | TRADE PAYABLE | ☐ | ☐ | ☐ | $186 |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-1
Unsecured Debt

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $15,039,816 |

Specific Notes

# UNITED STATES BANKRUPTCY COURT
## Delaware

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-2

Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-292 | ADAM GEORGE | 6626 BARRIEE ROAD | ALEXANDRIA PA 16601 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-356 | ADRIAN MORRIS | 575 BAY AVENUE | MILFORD DE 19963 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-374 | ALAN & BETTE GOLDMAN | 19 CHERRY TREE LANE | BUTLER NY 07405 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-541 | ALAN GELMYCH | 108 GRAVLLE STREET | SAULT STE. MARIE CANADA P6A 7A4 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-435 | ALAN HEYDENBURG | 11068 OAKWOOD DRIVE | JEROME MI 49249 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-691 | ALAN SNIPES | 5752 MCINTOSH ROAD | BLAIRVILLE GA 30512 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-294 | ALBERT VIOLA | 6608 ATLANTIC AVENUE | VIRGINIA BEACH VA 23451 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-406 | ALEX MOSER | 8333 TUSCANY DRIVE | LEWISVILLE NC 27023 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-651 | ALLAN ATIENZA | 4452 REGAL DRIVE | AKRON OH 44321 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-347 | ALLISON SCHATZMAN | 1602 OCEAN AVENUE | POINT PLEASANT NJ 08742 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-550 | AMANDA HUGHES | 4935 BIG OAK DRIVE EAST | SOUTHSIDE AL 35907 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-297 | ANDLETON MANAGEMENT CO.: HOWARD ANDLETON | 100 GRANADA COURT | NEWPORT NEWS VA 23608 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-619 | ANGEL VELEZ | 409 HAMILTON AVENUE | PERTH AMBOY NJ 08861 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-730 | ANGELO & SHIRLEY ROMERO | 99-61 FIRST STREET | HOWARD BEACH NY 11414 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-748 | ANGELO DEL PRIORE | 2375 ROODS CREEK ROAD | HANCOCK NY 13783 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-562 | ANN SCHULTZ | 10 ROBERTS ROAD | DOVER NH 03820 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-687 | ANTHONY SOSSI | 164-38 86 STREET | HOWARD BEACH NY 11414 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-654 | ANTONETTA SCHAFFER | 218 NORTH BELLINGER STREET | HERKIMER NY 13350 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-321 | ARNE & YASMIN LELAND | 489 SHANANGA LODGE ROAD | BLOOMINGBURG NY 12721 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-715 | AUDREY JACOBSON | 22 KENSINGTON ROAD | ARDSLEY NY 10502 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-328 | BARBARA ANGELL | 198 BISHOP HILL ROAD | LEEDS ME 04263 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-558 | BEN H. HANELT | 37 LARKSPUR LANE | PLYMOUTH MA 02360 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-650 | BERT KELLER | 15 PARKWOOD PLACE | RYE BROOK NY 10573 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-633 | BETSEY ROSS NURSING & REHAB CENTER | 1 ELSIE STREET | ROME NY 13440 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-757 | BEVIS KENNETH SOUTHERN | 5610 SAINT JAMES LANE | YORK SC 29745 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-543 | BILL DAVIDSON | 17239 NW GOLD CANYON LANE | BEAVERTON OR 97006 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-455 | BILL NAZZARO | 82 LIVE OAK DRIVE | HOLBROOK NY 11741 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-428 | BRAD & JILL STRAIGER | 13257 PRINCE GEORGES AVENUE NW | UNIONTOWN OH 44685 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-518 | BRIAN KANE | 9 OCEAN VIEW LOOP | SOUTHERN SHORES NC 27949 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-509 | BRUCE & LINDA MAY | 1882 SERENITY LANE | AKRON OH 44321 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-751 | BRUCE AND DONNA DEBOER | 12601 SW BAYSHORE DRIVE | TRAVERSE CITY MI 49684 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-443 | BRUCE BLALOCK | 702 AZALEA DRIVE | NEWLAND NC 28657 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-549 | CAROLYN W. DOUGLAS | 201 EVANS STREET | WINDSBORO SC 29180 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-402 | CATHERINE FORD | 1838 E. OCEANVIEW AVENUE | NORFOLK VA 23503 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-688 | CHARLES & DONNA MOORMAN | 1808 GLENDALE STREET | ST. JOSEPH MO 64505 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-441 | CHARLES AND TAMMY WILSON | 6370 EATON ROAD | MUNNSVILLE NY 13409 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-693 | CHARLES BURKEY | 24 HAWLEYVILLE ROAD | BETHEL CT 06801 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-398 | CHARLES JENNER | 5011 ALMA STREET RR # 4 | AMHERSTBURG, ONTARIO CANADA N9V 2Y9 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-486 | CHARLES MADDEN | 46 WEST 11TH ROAD | BROAD CHANNEL NY 11693 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-469 | CHARLES W. SHILK | 508 DEWEY STREET | RIDGEWAY PA 15853 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-722 | CHERYL P. GROBEL | 18 LIGHTHOUSE DRIVE | HAMPTON VA 23664 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-622 | CHERYLANN L. MEYER | 1223 CHIMNEY RIDGE | TRAVERSE CITY MI 49686 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-326 | CHRISTINE EATON | 523 GLEIM ROAD | WHEELERSBURG OH 45694 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-397 | CHRISTINE JAEDICKE | 11 DALY AVENUE | SPOTSWOOD NJ 08884 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-676 | CHUCK MCCLELLAN | 621 REDWOOD STREET | MOUNT CARMAL TN 37645 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-673 | CLAY GRAHAM | 630 TERRA SEA WAY | OCEANSIDE OR 97141 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-539 | CLINT ANGELLE | 1584 GRAND ANSE HIGHWAY | BREAUX BRIDGE LA 70517 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-403 | COLLEN BOYLE | 89 TAMMARACK STREET | EAST NORTHPORT NY 11731 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-330 | CRAIG FISHER | 12 CRABAPPLE LAND | NANUET NY 10954 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-454 | CRAIG SOLOMON | 85 RIDGEVIEW ROAD | SIOUX CITY IA 51104 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-696 | CRAIG TAYLOR | 11 WILLIAM PUCKEY DRIVE | CORTLANDT MANOR NY 10567 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-412 | CURT & SUSAN KAUKAS | 13539 CHASE LANE | DOSWELL VA 23047 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-703 | CURTIS TUCKER | 9820 CLARENDON DRIVE | EMERALD ISLE NC 28594 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-678 | D. H & JANET BATTON | 129 PELICAN COURT | EDENTON NC 27932 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-663 | DAN BANGERT | 3203 WYNRIDGE ROAD | QUINCY IL 62305 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-375 | DAN BOCCIO | 2901 PATIO DRIVE | ERIE PA 16506 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-738 | DAN FLORY | 1168 LINDALE DRIVE | TRAVERSE CITY MI 49686 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-456 | DAN STOUDT | 7748 PENINSULA DRIVE | TRAVERSE CITY MI 49686 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-717 | DANA GOSKO | 559 24TH AVENUE | HUDSONVILLE MI 49426 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-747 | DANELLE GABLER | 192 MARGARET ROAD | ST. MARYS PA 15857 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-490 | DANIEL JAROSZ | 240 SUMMER STREET | REHOBOTH MA 02769 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-501 | DANIEL KOSLIOCKI | 77 LEYARD AVENUE | DELEW NY 14043 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-357 | DANNY & RUTH GALLAGHER | 137 PHILLIPS ROAD | BANGEOR ME 04401 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-324 | DANNY ADAMS | 50518 WOOD DUCK LANE | ALBEMARTE NC 28001 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-414 | DARLENE COTE | 911 UNION STREET | ROME NY 13440 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-649 | DAVE ADAMS | 211 ELDRIDGE AVENUE | DEL HAVEN NJ 08251 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-422 | DAVE SOWERS | 1885 TIMBERLAKE DRIVE | DELAWARE OH 43015 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-299 | DAVID & BRENDA HRIYNAK | 2124 LAMONT STREET | KINSPORT TN 37664 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-601 | DAVID & KATHRINE YON | 83 VISTA STREET | PITTSFIELD MA 01201 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-603 | DAVID & LISA HANDAL | 4671 DEER PATH TRAIL | RICHFIELD OH 44286 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-431 | DAVID & LUCILLE BROWDER | 548 CECILIA COVE DRIVE | CHARLESTON SC 29412 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-413 | DAVID & MONICA LALIBERTE | 353 SEALANE WAY | KURE BEACH NC 28449 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-643 | DAVID & PHYLLIS CHAPMAN | 1373 BRADFORD PLACE | PITTSBORO NC 27312 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-296 | DAVID A SMITH | 4299 TROUTHAVEN DRIVE | MURRYSVILLE PA 15668 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-753 | DAVID A. SCHAFER, JR. | 12320 SAVANNA COURT | BISHOPVILLE MD 21813 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-600 | DAVID BROCK | 225 WADE STREET | ROME GA 30461 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-283 | DAVID GARRATY | 112 WOOD DUCK DRIVE | CURRITUCK NC 27929 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-570 | DAVID R. MARTIN | 8409 OYSTER FACTORY ROAD | EDISTO ISLAND SC 29438 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-322 | DAVID RIPPER | 3644 BAY BLUFF DRIVE | CEDAR MI 49621 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-358 | DAVID RUSCH | 2890 ALBRIGHT ROAD | RANSOVILLE NY 14131 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-495 | DAVID SOUTHHALL | 49 FORREST ROAD | POQUOSON VA 23662 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-312 | DAVID TRIPP | 1060 BONNIE BRAE CIRCLE | LELAND NC 28451 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-604 | DEAN WINDHAM | 5115 SMITH KRAMER STREET | HARTVILLE OH 44632 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-371 | DEBORAH DATTILIO | 420 LAKE ROAD | MILTON CVT 05468 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-354 | DENISE KING- HOLZGER | 2301 CHESAPEAKE AVENUE | HAMPTON VA 23661 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-342 | DENNIS GAMBILL | 2024 GREENWAY LANE | JONESBORO AR 72401 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-415 | DIANA STAINES | 21 SOMMERS ROAD | NORTH BRANCH NY 12766 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-605 | DIXIE GREENWOOD | 927 S. 3RD | MADISON KS 66860 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-713 | DOMENICK RONALD BIAVA | 807 SAIL DRIVE | FORKED RIVER NJ 08731 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-737 | DON & KIM HANVILLE | 97 HIDDEN BEACH | MARBLEHEAD OH 43440 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-712 | DON HOGG | 242 HARVARD AVENUE | ROCKVILLE CENTER NY 11570 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-652 | DONALD & ELIZABETH PARTON | 1635 PARTON CIRCLE | SEYMOUR TN 37865 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-473 | DONALD HANSON | 1035 GREENBUSH ROAD | EXTER ME 04435 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-442 | DONALD PARBUS | 18 THRASHER AVENUE | BELPORT NY 11713 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-682 | DONALD PEMBERTON | 304 NARROWS BEACH ROAD | HAGUE VA 22469 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-572 | DONALD W. BAHLMAN, JR. | 4400 MUDDY CREEK ROAD | VIRGINIA BEACH VA 23457 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-287 | DONNIE & JANICE GAMBLE | C/O JASON R. MCLELLAN 158 CHEROKEE STREET | KINGSPORT TN 37660 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-462 | DOUG AUSBURY | 1055 NORTHEAST AVENUE | TALLMADGE OH 44278 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-373 | ED ZEMAITIS | 4180 CRYSTAL DRIVE | BEULAH MI 49617 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-516 | EDWARD BUCKLES | 4357 SPRINGBROOK ROAD | JACKSON MI 49201 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-448 | EDWARD CALHOUN | 64 NORTH GRANBY ROAD | GRANBY CT 06035 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-602 | EDWARD J. POMEROY | 217 PERCHERSON COURT | GAMBRILLS MD 21054 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-708 | EDWARD J. SCHOLTZ | 6 BRADLEY AVENUE | OCEANPORT NJ 07757 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-355 | EDWARD PODLASINSKI | 12080 CENTERLINE ROAD | SOUTH WALES NY 14139 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-494 | EDWARD STITELY | 3532 MENOHER BOULEVARD | JOHNSOTOWN PA 15905 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-319 | EDWARD VUOLO | 45 SEMINOLE DRIVE | COMMACK NY 11725 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-317 | EDWIN JORDAN | 424 TARPON AVENUE | FERNANDINA BEACH FL 32034 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-585 | EDWIN R PETERSON | RT. 3 BOX 314 | NEVADA MO 64772 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-513 | ELAINE CERVERA | 429 PARK AVENUE | DEER PARK NY 11729 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-421 | ELISABETH SZUCS | 82 WOODING AVENUE | EDISON NJ 08817 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-636 | ELIZABETH BRIDGERS | 2710 SALEM CHURCH ROAD | GOLDSBORO NC 27530 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-522 | ELIZABETH ZAISER-MORRISON | 3 WINDSOR DRIVE | SELDEN NY 11784 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-596 | ELLEN GREENE | 716 LAWTON HARBOR DRIVE | CHARLESTON SC 29412 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-665 | ELOISE BROWN | 565 QUAIL ROAD | MERRITT NC 28556 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-762 | EMIL SAVIA | 9 CROWDEN DRIVE | TOMS RIVER NJ 08753 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-580 | ERIC & KRISTINA SHEA | 3426 HOLICONG ROAD | DOYLESTOWN PA 18902 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-613 | ERIC BERARD | 4152 GODWIN BOULEVARD | SUFFOLK VA 23434 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-711 | ERIC HORN | 401 BROWN STREET | SAINT CLAIR MI 48079 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-617 | ERIC S. BROCK | 546 CECILA COVE DRIVE | CHARLESTON SC 29412 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-623 | EUGENE GUCWA | 4038 TUSCARORA ROAD | ERIEVILLE NY 13061 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-281 | EVELYN G. O'DELL | 110 SWAN DRIVE | CURRITUCK NC 27929 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-426 | FRANCES MANZIONE | 2025 EAST 73RD STREET | BROOKLYN NY 11234 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-285 | FRANCIS & PATRICIA SPRINGER | 801 FOREST AVENUE | FULTON NY 13069 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-298 | FRANK & DONNA MAUR | 115 COCORD CHURCH ROAD | BEAVER FALLS PA 15010 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-430 | FRANK KRISTAL | 747 TAKAMARK TRAIL | HOPE MI 48628 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-746 | FRANK V. LAMANNA | 105 YELLOWSTONE DRIVE | PITTSBURG PA 15235 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-303 | FRANKLIN SQUARE VILLAGE | 301 S. HILDEBRAND AVENUE | GLENDORA NJ 08029 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-702 | FRED & ELAINE IANNON | 1 ROLLING BROOK DRIVE | MALTA NY 12020 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-666 | GAIL & NANCY HOORN | 8122 COOL RIDGE DRIVE SW | BYRON CENTER MI 49315 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-551 | GARY & DEBBIE SHUTT | 726 STATE ROUTE 19 | WELLSVILLE NY 14895 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-736 | GARY & ROBERTA HOPKINS | 14151 SWANEE BEACH ROAD | FENTON MI 48430 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-629 | GARY S. KOELLING | 3221 MANFIELD LANE | VIRGINIA BEACH VA 23457 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-561 | GARY W. & BRENDA JOHNSON | 1241 PARKSIDE PLACE | VIRGINIA BEACH VA 23454 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-493 | GENE SAWYER | 5117 BENNETTS PASTURE ROAD | SUFFOLK VA 23435 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-338 | GEORGE & JUDITH SMITH | 96 CORTEZ DRIVE | WASHINGTON PA 15301 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-479 | GEORGE & LUCY GARDNER | 6520 KNOTTS ISLAND ROAD | VIRGINIA BEACH VA 23457 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-515 | GEORGE KARAVOLOS | 2688 OCEAN SHORE AVENUE | VIRGINIA BEACH VA 23451 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-372 | GEORGE POMBAR | 38 ROSSEVELT STREET | GLEN HEAD NY 11545 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-471 | GEORGE W. WELLS | 1218 1/2 CAROLINA BCH AVE. NORTH | CAROLINA BEACH NC 28478 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-387 | GERALD & LUCILLE PELCHAT | 487 CHAMPLIN STREET | BERLIN NH 03570 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-366 | GERALD BEACH | 259 OLD STATE ROAD | CHICORA PA 16025 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-574 | GERALD L. MIZELL | 143 ROBIN LANE NW | CLEVELAND TN 37312 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-721 | GERALD M. MILATZ | 2683 EAST CROWN DRIVE | TRAVERSE CITY MI 49684 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-311 | GERMAINE BORRELLO | 117 DAVID STREET | KERSEY PA 15846 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-410 | GINNY DOWNEY | 4 CLOVER LANE | CANTON MA 02021 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-733 | GLENN S. WELCH | 57 SHERWOOD FOREST DRIVE | GILFORD NH 03249 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-740 | GLORIA QUAYLE | 9 COATES POINT | TICONDEROGA NY 12883 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-472 | GREG J DUTZIK | 410 DALLAS DRIVE | TOMS RIVER NJ 08753 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-437 | GREG NEUROHR | 7475 CHARDON ROAD | KIRTLAND OH 44094 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-332 | GREGORY & LIZBETH OVERBOUGH | 4549 CLIFFVIEW DRIVEW | INDEPENDENCE OH 44131 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-339 | GREGORY & MANUELIAN | 19 OAKTREE LANE | MAHASSET NY 11030 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-418 | GREGORY & TRACEY GEORGE | 105 MARLIN COURT | CENTERVILLE MD 21617 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-692 | GREGORY PAUL | 6581 WEST ROLSTEN ROAD | LINDEN MI 48451 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-575 | GUY & PATRICIA GALLAGHER | 118 LOMBARD STREET | PRESQUE ISLE ME 04769 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-488 | GUY WOODARD | 227 CROSS RIP ROAD | DELTAVILLE VA 23043 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-325 | HAL REAVES | 113 LAWERENCE OVERLOOK | WEST END NC 27376 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-528 | HAMLIN M. WITTINGTON | 102 FERNWOOD LANE | GREENVILLE SC 29607 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-694 | HAROLD HANSON | 4 PERRY ROAD | E. BRUNSWICK NJ 08816 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-316 | HELEN WEAVER | 150 N. SHORELINE DRIVE | NEW LONDON NC 27282 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-293 | HENRY L KUBERNIK | 151 FULTON HILL ROAD | CALLICOON NY 12723 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-476 | HILDA ZIERMAN | 9768 SHARRON DRIVE | CANAL WINCHESTER OH 43110 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-364 | HOWARD FINKELSTEIN | 147 SOUNDVIEW DRIVE | PORT WASHINGTON NY 11050 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-291 | HUGH & JANE SCOTT | 39663 CO HWY 1 | RICHVILLE MN 56576 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-718 | INDIAN RIVER FAMILY DENTISTRY | 2692 SOUTH STRAITS HIGHWAY | INDIAN RIVER MI 49749 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-380 | J. C. PERRY | 5021 LORI LANE | BLAIRSVILLE GA 30512 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-341 | J. DENNIS HIX | 6148 LEATHERMAN ROAD | VALE NC 28168 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-348 | J.W. HELGAR | 402 DAVIS ROAD | KURE BEACH NC 28449 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-491 | JACK MOSLEY | 2436 ASH TE WATTE DRIVE | HILLSDALE MI 49242 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-564 | JACK W. STEHLE | 300 WILDHAVEN DRIVE | ESSEXVILLE MI 48732 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-639 | JAMES & JENNIFER DEPOLA | 72 WEST STREET | COLONIA NJ 07067 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-483 | JAMES & MICHELLE BEACHE | 13294 CEDAR CREEK DRIVE | MILBERRY IN 46540 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-533 | JAMES ARNHOLD | 2414 SPINNAKER COURT | VIRGINIA BEACH VA 23451 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-700 | JAMES B. EWING, JR. | 732 KENNEDY AVENUE | VIRGINIA BEACH VA 23451 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-381 | JAMES BACKUS | 5100 HWY 13 WEST | PORT WING WI 54865 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-732 | JAMES HOMA | 47 TAMARACK TRAIL | STOCKHOLM NJ 07460 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-672 | JAMES J. GRANDMAISON | 68 THIRD AVENUE | FORT KENT ME 04743 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-457 | JAMES SAPP | 301 CARDINAL HAVEN LANE | HENDERSONVILLE NC 28739 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-560 | JARED AND SHAUNA ALEXANDER | 4244 GLENSTREAM DRIVE | BATAVIA OH 45103 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-514 | JASON CABOT & CHRISTOPHER KOREN | 8110 HUMPHREY DRIVE | PAINESVILLE OH 44077 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-709 | JAY CORY | 1071 STAFFORD ROAD | TIVERTON RI 02878 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-565 | JEAN FEAGAN | R.R. # 2 | GOULAIS RIVER; ONTARIO CANADA P0S 1E0 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-423 | JEFFERY A. JONES | 14715 W. DIANE DRIVE | CAMDEN MI 49232 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-689 | JEFFREY E. MILLET | 23950 BUTTERNUT DRIVE | STURGIS MI 49091 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-500 | JEFFREY RADFORD | 202 ALBACOREW DRIVE | NADS HEAD NC 27959 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-734 | JENNIFER HARROP | 444 CONCORD DRIVE | WATER TOWN CT 06795 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-659 | JENNIFER R. RUSSELL | 808 HEYWARD COVE | CHARLESTON SC 29412 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-577 | JERRY A. GROSSO JR. | 107 LATTINTOWN ROAD | NEWBURGH NY 12550 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-526 | JERRY DAVIS | 727 HWY 70 E | WILLISTON NC 28589 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-464 | JERRY MOHR | 8287 80TH AVENUE | ZEELAND MI 49464 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-662 | JIM BLACK | 2120 FRANKLIN STREET | TELL CITY IN 47586 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-705 | JIM CHAMBERLIN | 45167 HANDEN STREET | MATTAWAN MI 49071 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-2

Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-726 | JIMMY & LAURE RAMSEY | 119 GEORGIA AVENUE | CAROLINA BEACH NC 28428 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-684 | JIMMY HARRIS | 375 WADE HARRIS ROAD | PITTSBORO NC 27312 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-763 | JIN OK TAYLOR | 220 MONKEY RUN ROAD | PORT CRANE NY 13833 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-656 | JOAN HOPPER | 4123 STONEWATER DRIVE | PEORIA IL 61615 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-300 | JOANN GUERRA | 812 SHADCREEK ROAD | BROAD CHANNEL NY 11693 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-304 | JOE & SHARON SMITH | 910 KINGSPRINGS ROAD | JOHNSON CITY TN 67601 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-767 | JOE CICERO (VARIFORM CLAIM) | 801 HEATHER STREET | ERMA NJ 08204 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-445 | JOE GRASSO | 9777 S. LAKEWOOD AVENUE | TULSA OK 74137 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-660 | JOE PRATO | 23 43RD STREET | SEA ISLE CITY NJ 08243 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-597 | JOESPH RODRIGUEZ | 401 TURNER ROAD | MIDDLETOWN RI 02842 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-505 | JOHN & CHELLI ALLEN | 23155 CORNERSTONE COURT | CENTEREVILLE MI 49032 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-530 | JOHN & LAURA LACKEY | 3 TANNERY LANE | ROSELAND NJ 07068 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-436 | JOHN & SANDRA DALICANDRO | 1832 SKIDMORE DRIVE | GREENSBURG PA 15601 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-524 | JOHN ALEXANDER | 4 TARA LANE | MONTVILLE NJ 07045 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-508 | JOHN AND DEBBIE HARRIS | 3840 BAY OAKS PLACE | NORFOLK VA 23518 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-647 | JOHN BOSWORTH | 47 ROYAL CIRCLE | SALEM NH 03079 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-590 | JOHN CUSTER | 3 ARABIAN DRIVE | CHARLESTON SC 29407 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-450 | JOHN DAVID YARBOROUGH | 5596 MAIN STREET | FORT LAWN SC 29714 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-284 | JOHN E. HERSCHEL | 15 ODELL CIRCLE | NEWBURGH NY 12550 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-595 | JOHN E. PAPPAS | 113 83RD STREET | VIRGINIA BEACH VA 23451 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-2

Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-578 | JOHN F. WROBEL JR. | 237 HIGHVIEW CIRCLE | FREEDOM PA 15042 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-411 | JOHN GENNARDO | 132 NORTH RICHMOND AVENUE | MASSAPEQUA NY 11758 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-506 | JOHN H. CARROLL | 205 STREAMVIEW DRIVE | TROY MI 48085 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-547 | JOHN KAISER | 3102 BANCROFT ROAD | HONOR MI 49640 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-644 | JOHN MCNAMARA | 825 N. SUNSET SHORES DRIVE | LAKE LEELAND MI 49653 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-331 | JOHN MENCINI | 810 S SUSSEX LT. | AURORA OH 44202 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-396 | JOHN MOORE | 107 HERON DRVE | BATH NC 27808 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-388 | JOHN P SMITH | 11514 SILVERLEAF LANE | FREDERICKSBURG VA 22407 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-637 | JOHN T. HALE | 15199 NC HWY 210 | ROCKY POINT NC 28457 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-683 | JOHN THOMA | 1157 MOLOKAI DRIVE | TEGA CAY SC 29708 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-610 | JOHN YOUNG | 330 COUNTY HWY 5 | EMPIRE AL 35063 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-680 | JON C. MORIGI | 402 CAMP RIAMO ROAD | FARMINGTON PA 15437 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-460 | JONES & SONS, INC. | 5601 ATLANTIC AVENUE | OCEAN CITY MD 21842 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-408 | JOSEPH & KAREN DUNN | 322 DUNN LANE | NEW DERRY PA 15671 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-744 | JOSEPH & PATRICIA MILJENOVK | 349 KURE DUNES LANE | KURE BEACH NC 28449 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-507 | JOSEPH A. BATCHA | 7036 NAVHAO TRAIL | SOLON OH 44139 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-337 | JOSEPH BARTOSZEL | 56 ROWLEY HOLLOW | SOUTH CHEEKTOWAGA NY 14227 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-497 | JOSEPH HOLLAND | 145 LONGHILL ROAD | WEST PATERSON NJ 07424 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-427 | JOSEPH LUMAR | 1646 PUMPKIN HOLLOW ROAD | ONEONTA NY 13820 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-668 | JUDI MARGOLIS | 289 WOODLAND DRIVE | NORTH BARRINGTON IL 60010 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-314 | JUDITH KEMPF | 1290 BURNING TREE ROAD | PINEHURST NC 28374 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-399 | JUDY WILLOUGHBY | 9233 HIGH POINT ROAD | VILLA RICA GA 30180 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-453 | JULIE CAREY BARNETT | 4666 SHERMAN ROAD | SAGINAW MI 48604 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-615 | KAMAL SARBADHIKARI | 3841 GRAYSHORES ROAD | GENESEO NY 14454 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-492 | KATHLEEN PLATCO | 197 NOBLE SHORES DRIVE | REDFIELD NY 13437 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-657 | KATHY L. DELORENZO | 15 TIBBETTS AVENUE | DANVERS MA 01923 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-485 | KEITH & BECKY JO MEINDERS | 3280 LOCUST AVENUE | OSAGE OIA 50461 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-489 | KEN CANTER; CENTERPOINT WEST APARTMENTS | 2290 GALLAWAY ROAD | BENSALEM PA 19020 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-573 | KEN LAKE | 932 VAUXHALL ST EXT | QUAKERHILL CT 06375 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-724 | KENITH & DEBORAH FOLLOWELL | 8926 COLFAX STREET | CROWN POINT IN 46307 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-581 | KENNETH & KATHLEEN SCHURZKY | 688 NORTH VIEW DRIVE | BRIDGEWATER NJ 08836 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-701 | KENNETH & PATRICIA MORSE | 229 NATICOOK ROAD | MERRIMACK NH 03054 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-690 | KENNETH CRUZE & JEAN A. CRUZE | 13 NORTH ATLANTIC AVE | BETHANY BEACH DE 19930 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-323 | KENNETH WESTPHAL | N4865 ROCKY RIDGE LANE | SHAWANO WI 54166 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-685 | KENYON MOORE | 228 5TH AVENUE | SYLVAN BEACH NY 13157 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-459 | KEVIN RICKARD | 5200 SOUTH BIRCHWOOD DRIVE | CHEBOYGAN MI 49721 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-566 | KINGS CROFT CONDOMINIUM ASSOCIATION | 137 KINGS CROFT | CHERRY HILL NJ 08034 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-385 | LAVERNE VERHOFF | 14851 ROAD 17 N | FORT JENNINGS OH 45844 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-391 | LEO ALBERTS | 50 CHURCH ROAD | HOWELL NJ 07731 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-340 | LEO STREICHER | 285 BERGEN BOULEVARD | WEST PATERSON NJ 07424 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-352 | LEONA MARTIN | 5000 TOMAHAWK ROAD | PRAIRIE VILLAGE KS 66208 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-429 | LEONARD WHITE | 987 CHADWICK SHORES DRIVE | SNEAD FERRY NC 28460 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-658 | LESLIE & LYNN MCLEAN | 5910 SOUTH NEW HOPE ROAD | BELMONT NC 28012 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-478 | LISA HILDEBRANDT | 28840 SCOTT PARK ROAD | LONG GROVE IA 52756 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-698 | LISA LOPES | 17 MAREHAVEN DRIVE | SEEKONK MA 02771 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-310 | LISA WEINSTEIN | 2994 MANDALAY BEACH ROAD | WANTAGH NY 11793 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-334 | LLOYD & BILLIE JO MONGER | 14399 SPOTSWOOD TRAIL | ELKTON VA 22827 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-474 | LOUIS FERRARA | 81 PROSPECT PLACE | FARMINGDALE NY 11735 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-679 | LUIS COMPRES | 2711 WADSWORTH ROAD | SHAKER HEIGHTS OH 44122 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-646 | LYNN AND PEGGY FORD | 270 GRANDVIEW DRIVE | SNEADS FERRY NC 28460 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-320 | LYNN WHEELER | 4515 CHERRY STREET | ERIE PA 16509 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-599 | MADELINE VAKOS | 213 FENTNESS DRIVE | KNOTS ISLAND NC 27950 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-645 | MARIE CLONTZ | 121 MT CARMEL ROAD | ASHVILLE NC 28806 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-504 | MARIE N. CAPRARA | 58 ROCK RIDGE DRIVE | RYE BROOK NY 10573 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-716 | MARIO MAILE | 255 BAYLAWN AVENUE | COPIAGUE NY 11726 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-714 | MARK & DENISE POWERS | 3 FAIRWOOD DRIVE | LAKEWOOD NY 14750 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-468 | MARK & JENNIFER LEONETTI | 42 SLABTOWN ROAD | ELMER NJ 08318 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-470 | MARK & KIM GEARY | 3084 SOUTH 350 WEST | KOKOMO IN 46902 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-503 | MARK CLAYTON | 305 STONEBRIDGE BOULEVARD | BREENAN GA 30110 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-451 | MARK JOHNSON | 11199 VERNON ROAD | CRESCO IA 52136 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-447 | MARK LOONEY | 157 HICKORY RIDGE DRIVE | FLENCOE AL 35905 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-611 | MARK NOURSE | 2996 HALL ROAD | ERIEVILLE NY 13061 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-444 | MAROON ABRAHAM | 127 MOUNTAIN AVENUE | WARREN NJ 07059 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-750 | MARTHA HERGERT | 208 SURF DRIVE | SOUTH SEA SIDE NJ 08752 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-315 | MARTIN FRICK | 823 ESTHER COURT | HALE MI 48739 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-481 | MARTY CORLEY | 100 WOODWIND COURT | MYRTLE BEACH SC 29572 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-446 | MARY DECREMER | 10300 SOUTH MAIN | RAPID RIVER MI 49878 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-362 | MARY MCCOMBS | 4156 HUNSICKER DRIVE | AKRON OH 44319 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-754 | MARY PAT KYLE | 1205 BUNTING AVENUE | FENWICK ISLAND DE 19944 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-681 | MARYELLEN PASCIUTA | 63 PEARL STREET EAST | MIDDLETOWN NJ 07748 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-555 | MATT PHILLIPS | 172 HICKORY RIDGE DRIVE | GLENCOE AL 35905 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-401 | MERLIN KESSLER | 70479 SE 60TH AVENUE | SAWYER KS 67134 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-343 | MERRIE STARR CAPUTO | 3727 MERMAID AVENUE | BROOKLYN NY 11224 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-616 | MICHAEL & GAIL COTTERMAN | 3844 TALENT DRIVE | AKRON OH 44319 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-2

Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-648 | MICHAEL &TASHA HASTY | 2636 WIMBLETON POINT DRIVE | VIRGINIA BEACH VA 23454 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-463 | MICHAEL A TRAVISANO | 550 DRISCOLL DRIVE | BRICK NJ 08724 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-346 | MICHAEL BARBOUR | 11356 COUNTY ROUTE 125 | CHAUMONT NY 13622 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-667 | MICHAEL BYRNE | 54876 COUNTY ROAD 8 | MIDDLEBURY ID 46540 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-588 | MICHAEL COLLICA | 6500 BRANCHEAN | NEWPORT MI 48166 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-393 | MICHAEL EDWARDS | 144 FAIRWAY OAKS DRIVE | GAYLAX VA 24333 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-302 | MICHAEL PANKOW | 840 SOUTH SPIGEL DRIVE | VIRGINIA BEACH VA 23454 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-420 | MICHAEL PERITZ | 154 ELM DRIVE EAST | LEVITTOWN NY 11756 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-419 | MICHAEL ROWAN | 514 6TH STREET | EAST NORTHPORT NY 11731 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-499 | MICHAEL STEFANIDIS | 47 BRANDYWINE DRIVE | MASTIC NY 11950 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-480 | MICHAEL WALTERS | 101 FRIENDSHIP LANE | MARSHALL MI 49068 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-498 | MICHAEL WARSAW | 2317 WARNER DRIVE | HOLLAND MI 49424 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-598 | MICHEAL J. MIGLIORE | 67 PRISCILLA WAY | PELHAM NH 63076 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-434 | MIKE & ALICIA DICKENS | 7467 HUNTERS RIDGE | NAPOLEON MI 49201 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-496 | MIKE DEGRAFF | 4700 COURTLAND POINT | ROCKFORD MI 49341 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-594 | MIKE JOHN GIMBLET | 3615 BERMUDA DRIVE NE | CONOVER NC 28613 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-671 | NAIM & ZULFIYE KOYMEN | 3913 LAKESIDE DRIVE | KALAMAZOO MI 49008 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-368 | NANCY ATHEARN | 54 CANDEE AVENUE | SAYVILLE NY 11782 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-525 | NATALINA MAGNONE | 153 PATTON BOULEVARD | NEW HYDE PARK NY 11040 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-2

Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-510 | NICHOLAS DANZA | 3 MEADOWBROOK DRIVE | EAST WINDSOR NJ 08520 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-305 | O EUGENE KISNER | 1599 CLIFTON ROAD | FAIRMONT WV 26555 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-511 | OAKWOOD PROPERTY OWNERS ASSOC. MICHAEL HIRSCH | 167-177 HOWELL AVENUE | FORDS NJ 08863 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-333 | PAT INTINDOLA | 45 FRANK DRIVE | MANAHAWKIN NJ 08050 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-440 | PATRICIA BENNETT | 10 LINDEN STREET | SELDEN NY 11784 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-641 | PATRICIA BOCHIK | 18475 MAY COURT | CHAGRIN FALLS OH 44023 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-593 | PATRICIA NENNINGER | 1377 BRADFORD PLACE | PITTSBORO NC 27312 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-395 | PATRICIA ROMAY | 73-28 53RD ROAD | MASPETH NY 11378 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-363 | PATRICK MCINNIS | 8045 LOCKLIN LANE | COMMERCE MI 48391 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-452 | PAUL & JEANNIE MUELLER | 554 INDIAN LAKE DRIVE | WRIGHT CITY MO 63390 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-370 | PAUL ABATE | 230 46 STREET | LINDENHURST NY 11757 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-336 | PAUL ALLSUP | 9751 N WAYNE PLACE | WESTTERRE HAUTE IN 47885 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-752 | PAUL CLOBRIDGE | 208 HELFER LANE | MINOA NY 13116 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-424 | PAUL E. RODRIGUEZ | 102-01 164TH ROAD | HAMILTON BEACH NY 11414 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-367 | PAUL HEMMINGER | 3144 WEST US 224 | TIFFIN OH 44883 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-741 | PAUL KAY | 581 STAMP CREEK ROAD | WHITE GA 30184 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-350 | PAUL NADEAU | 48 SUMMER AVENUE | FORT KENT ME 04743 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-282 | PETE AND PAM FRANZMAN | ONE- 11 STREET | TELL CITY IN 47586 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-386 | PETER ANDERSON | 1 HECK PLACE | OLD SAYBROOK CT 06475 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-695 | PETER ESSAFF | 281 MICAH TERRACE | MILTON NH 03851 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-335 | PHIL WAGNER | 2700 STATE ROUTE 458 | ST. REGIS FALLS NJ 12980 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-389 | PHILIP CAMERA | 39 HELLER PLACE | HAUPPAUGE NY 11788 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-568 | PHILLIP HALL | 825 BURRISVILLE ROAD | CENTERVILLE MD 21617 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-477 | PHILLIP MILLER | 1004 WEST GUNN ROAD | OAKLAND MI 48306 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-606 | R. DELWYN & KAREN HARGETT | 1622 PRICE ROAD | INDIAN TRIAL NC 28079 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-707 | RALPH A. FISCO | 58 SHEPARD AVENUE | EAST HAVEN CT 06512 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-301 | RAY & BONNIE LANE | 269 S. FRANKLIN STREET | CHAGRIN FALLS OH 44022 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-567 | RAY TARTAGLIONE | 590 ANDERSON HILL ROAD | PURCHASE NY 10577 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-582 | RAYMOND J. MCARDLE | 28 ROLLING KNOLLS DRIVE | MIDDLETOWN NJ 07748 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-559 | RAYMOND PENNETT | 5 SAWBUCK ROAD | FREEHOLD NJ 07728 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-512 | RAYMOND YARKEY | 429 WESTON ROAD | YORKTOWN VA 23692 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-484 | REBECCA GRAHAM | 210 MELODY LANE | SURFSIDE SC 29576 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-653 | RICHARD AND LORRAINE LAURIN | 5 LAKE ROAD | STAR LAKE NY 13690 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-390 | RICHARD ELIAS | 7016 SEAWELL AVENUE | GLOUCESTER VA 23061 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-458 | RICHARD MCGEE | 782 SETTLERS LANE | KURE BEACH NC 28449 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-517 | RICHARD MORAN | 1526 MINE LANE ROAD | EASTON PA 18045 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-306 | RICHARD MORRISON | 1300 MARSH LANDING PARKWAY; SUITE 111 | JACKSONVILLE BEACH FL 32250 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-755 | RICHARD WILLIS | 1971 WILLIS ROAD | GRASS LAKE MI 49240 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-731 | ROBERT & ANNETTE WANDERER | 86 MIDWAY STREET | BABYLON NY 11702 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-359 | ROBERT & GAIL ZIFF | 1355 FARMINGTON AVENUE | WEST HARTFORD CT 06107 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-432 | ROBERT & LINDA GRAVES | 313 JEWELL DRIVE | LIVERPOOL NY 13088 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-583 | ROBERT & MARLA DAISEY | 13 MAIN STREET | FRANKFORD DE 19945 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-351 | ROBERT & MAUREEN HOSINSKI | 17104 SPRINGWOOD DRIVE | GRANGER IN 46530 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-327 | ROBERT & SUSAN JOHNSON | 7348 ARBOR PINES DRIVE | GLEN ARBOR MI 49636 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-519 | ROBERT DITCH | 309 ULSTER STREET | SYRACUSE NY 13204 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-620 | ROBERT DOWNES | 2525 NEWELL AVE | FREDERICKSBURG IA 50630 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-584 | ROBERT F. ROUSE | 3683 SAINT ANDREWS LANE | GASTONIA NC 28056 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-378 | ROBERT FABRIZIO | 11 FERN STREET | AUBURN ME 04212 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-475 | ROBERT J GEYER | 1501 SHIPLEY LANE | SEWICKLEY PA 15143 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-520 | ROBERT JACOUTOT | 12 RAVENWOOD DRIVE | KINGS PARK NY 11754 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-465 | ROBERT LEANDRO | 11 CUSHMAN STREET | TAUNTON MA 02780 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-502 | ROBERT LERI | 609 CARVELLE DRIVE | CHESAPEAKE VA 23322 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-295 | RON FRAME | 1501 CHERRY STREET | CAPE MAY NJ 08210 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-404 | RON TAPPMEYER | 2226 COUNTRY CLUB BOULEVARD | SUGARLAND TX 77478 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-289 | RONALD HAMM | 2768 BELLA COOLA ROAD | LAKE WACCAMAW NC 28450 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-349 | ROSEMARIE KOHLER | 11 SYDNEY STREET | PLAINVIEW NY 11803 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-365 | ROSEMARY BOYLE | 60 GRIFT MILL DRIVE | KINGS PARK NY 11754 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-353 | ROSEMARY D'EMIC | 126 77 STREET | BROOKLYN NY 11209 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-542 | ROSS FEAR | 583 SOUTH 800 EAST | AKRON IN 46910 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-308 | ROYAL LAWERENCE | 59 BROOKVIEW DRIVE | WADDINGTON NY 13694 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-461 | RUDOLPH CONTRATTI | 30 11 TH AVENUE | SOUTHERN SHORES NC 27949 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-288 | RUSSELL BROWN | 19020 POWDERLICK ROAD | RAYMOND OH 43067 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-449 | RYAN & KIMBERLY SWACKHAMMER | 197 KRISE ROAD | KERSEY PA 15846 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-425 | SANDRA K. BOGEMA | 1049 RAWSON LANE | VICKSBURG MI 49097 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-318 | SCOTT HOP | 6313 40TH AVENUE | HUDSONVILLE MI 49424 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-394 | SCOTT VANDELEEST | 1550 MESA DRIVE | GREEN BAY WI 54313 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-482 | SCOTT WILSON | 226 ROLLINGWOOD CIRCLE | ROME GA 30165 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-369 | SHARON BINETTE | 92 EAST GRAND AVENUE | OLD ORCHARD BEACH ME 04064 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-433 | SHELDON WEINSTEIN | 6 NORTH JASPER AVENUE | MARGATE CITY NJ 08402 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-548 | SID BAKER MASONRY, INC. | 7404 M-68 HIGHWAY | ALANSON MI 49706 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-586 | SPERO ZENVOS | 1 STONE ROAD | BINGHAMTON NY 13903 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-589 | STARKE V. HUDSON | 1391 OCONEE HEIGHT DRIVE | GREENSBORO GA 30642 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-361 | STEPEHN WEBSTER | 181 BLAZEY ROAD | VICTOR NY 14564 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-735 | STEPHEN J. SAVOIR | 5980 COLE DRIVE | TRAVERSE CITY MI 49684 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-534 | STEPHEN T. & JENNIFER HRUSKA | 769 SLOOP POINTE LANE | KURE BEACH NC 28449 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-704 | STEVEN & LINDA BLACKTON | 6 SALVATORE COURT | NESCONSET NY 11767 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-609 | STEVEN LUKAC | 2279 E ARMS DRIVE | HUBARD OH 44425 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-407 | STUART & SUSAN COHEN | 58 RONALD TERRACE | SPRINGFIELD NJ 07081 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-655 | SUSAN VIJ | 3563 TORREY PINES DRIVE | FAIRLAWN OH 44333 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-417 | SYLVIA HUGHES | 61 MATSUNAYE DRIVE | MEDFORD NY 11763 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-280 | TED AND JACKIE SICILIANO | 222 13TH STREET | SURF CITY NJ 08008 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-383 | TERRACE HILLS, LLC | 3604 TERRACE HILLS LANE | JACKSON MI 49203 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-706 | TERRY JOHNSON | 167 N. PROSPECT AVENUE | PATCHOGUE NY 11772 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-467 | THE MEADOW VILLA CONDOMINIUMS | 167 STARLAND LANE | SOUTHERN PINES NC 28387 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-553 | THOMAS & CAROL ANDERSON | 2417 S BAY STREET | GEORGETOWN SC 29440 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-527 | THOMAS & JEAN DUTCHESS | 8575 NORTH SHORE DRIVE | HONEYOYE NY 14471 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-675 | THOMAS & SHARON MURRAY | 2850 MCALLISTER ROAD | UBLY MI 48475 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-376 | THOMAS BRYANT | 3321 SHAKESPEARE COURT | VIRGINIA BEACH VA 23452 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-697 | THOMAS E. FISHER | 10 VALERIE AVENUE | BELLERICA MA 01821 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-538 | THOMAS HUMPHREY | 101 K. AVENUE | KURE BEACH NC 28449 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-466 | THOMAS INGLEHART | 47329 WESTMINSTER PARK ROAD | WELLESLEY ISLAND NY 13640 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-382 | THOMAS MORRIS | 109 DOLPHIN CIRCLE | HAMPSTEAD NC 28443 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-290 | THOMAS PELUSO | 34 GARDEN LANE | WAKEFIELD MA 01880 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-742 | THOMAS PERKINS | 8941 NORTH ESTON | CLARKSTON MI 48348 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-286 | THOMAS POOLE | 136 MATILDA'S TRACE | MAYOCK NC 27958 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-537 | THOMAS W. HICKMAN | 77 STILLWATER AVENUE | MASSAPEQUA NY 11758 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-628 | THURSTON AND DONNA MANCHESTER | 1155 BASIN ROAD | ADDISON ME 04606 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.
Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-384 | TIDE SHORES CONDO: DIANA COOPER | 2100 E. OCEAN VIEW AVENUE | NORFOLK VA 23518 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-307 | TIM & LISA CAFFERTY | 24230 S. HOLIDAY BOULEVARD | RODANTHE NC 27968 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-377 | TIM CHAMBERS | 13804 FINEVIEW BLUFF DRIVE | DELTON MI 49017 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-345 | TIM MARTIN | 2501 PARKDALE DRIVE | RICHMOND IN 47374 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-756 | TIM TALSMA | 4851 QUINCY STREET | HUDSONVILLE MI 49426 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-635 | TIMOTHY & GAYLE REDDINGER | 1443 SPRUCE ROAD | SUMMERVILLE PA 15864 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-487 | TODD & HEATHER PLYER | 3605 RUTH STREET | INDIAN TRAIL NC 28079 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-686 | TODD E. DENOOYER | 1416 BURLINGTON DRIVE | HICKORY CORNERS MI 49060 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-409 | TODD GRAY | 96 STUYVESANT ROAD | OAKDALE NY 11769 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-670 | TODD RABIN | 18 ALDEN AVENUE | NORWALK CT 06855 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-729 | TOM & JANET COUSINO | 17770 FOX GLEN DRIVE | RIVERVIEW MI 48193 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-521 | TOM BARTZ | 2860 HWY. 14 NE | ANAMOOSE ND 58710 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-392 | TOM BRAY | 3839 DACUSVILLE HWY | EASLEY SC 29640 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-546 | TOM KEENAN | 2328 CROIX DRIVE | VIRGINIA BEACH VA 23451 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-631 | TONY & BARBARA CARUCCI | 13 MERCER LANE | MANALOPAN NJ 07726 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-719 | TONY DEFRANCESCO | 328 ROUTE 11-D | ALTON BAY NH 03810 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-405 | TRAVIS MCCORY & ALICIA SMITH | 1029 JAMSIE COVE DRIVE | CHARLESTON SC 29412 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-725 | VINCENT & EILEEN CARDILE | 12316 SOUTH HAMPTON DRIVE | BISHOPVILLE MD 21813 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-523 | VINCENT J. RUSSO | 97 BRIDGEWATERS DRIVE | OCEANPORT NJ 07757 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |
| F-2-344 | VITO FRANZOSO | OLD POST ROAD NORTH | CROTON NY 10520 | WARRANTY HOLDER | ☑ | ☐ | ☐ | Unknown |

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-2

Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| F-2-416 | WADE MEYER | 612 LIBERTY AVENUE | JOHNSTOWN PA 15905 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-607 | WALTER B. MCNICHOLS | 1371 BRADFORD PLACE | PITTSBORO NC 27312 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-438 | WALTER BITTINGER | SEVENTY HEIGHTS LOOP LOT 15 | ROMNEY WV 26757 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-677 | WAYNE CALKINS | 6591 US-23 SOUTH | OSSINEKE MI 49766 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-536 | WILLIAM & JOAN KAPCOE | 125 JEFFERSON ROAD | FARMINGDALE NY 11735 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-720 | WILLIAM & RENEE MORGAN | 15 ALBANO DRIVE | HILTON NY 14468 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-400 | WILLIAM KENNY | 2304 FARMONT PARKWAY | ERIE PA 16510 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-661 | WILLIAM MCLEAN | 542 LANDS END TRAIL | BELMONT NC 28012 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-309 | WILLIAM REED | 197 PUMP STATION ROAD | WORTHINGTON PA 16262 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-723 | WILLIAM SHELL | 74 BOONER AVENUE | SCHENECTADY NY 12304 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-640 | WILLIAM SLATE | 1239 MURPHY'S MILL ROAD | SUFFOLK VA 23434 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-379 | WILLIAM THOMAS | 7543 COUNTY ROAD 33 | NAPLES NY 14512 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-439 | WILLIAM VAUGHAN | 402 ST. LOUIS STREET | KILL DEVIL HILL NC 27948 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-329 | WILLIAM WHITE | 72 DEWEY AVENUE | COLONIA NJ 07067 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-638 | YI-TE HSU | 1002 JAMSIE COVE DRIVE | CHARLESTON SC 29412 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-745 | ZACH FLUTO | 413 LIBERTY CIRCLE | HORACE ND 58078 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |
| F-2-545 | ZYGMUNT M. BONDER | 148 VERNOR STREET | WORCESTER MA 01610 | WARRANTY HOLDER | ✔ | ☐ | ☐ | Unknown |

# UNITED STATES BANKRUPTCY COURT
## Delaware

Nailite International, Inc.

Case Number: 09-10526

Exhibit F-2
Warranty Holders

| Creditor ID | Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Unknown |

Specific Notes

The debtors intend to file a motion with the court to address Warranty Holder claims

In re: <u>Nailite International, Inc.</u>        Case No.        <u>09-10526</u>

# UNITED STATES BANKRUPTCY COURT

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.d., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts and/or unexpired leases to report on this Schedule G.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Contracts - Executory Contracts And Unexpired Leases | See Schedule G-1 immediately following Schedule G |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

<u>4</u>    total continuation sheets attached

<u>Specific Notes</u>

# UNITED STATES BANKRUPTCY COURT
## Delaware

**Nailite International, Inc.**
**Case Number: 09-10526**
**Exhibit G-1**
**G-1**

| Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|
| G-1-1 | ADP, INC | 3350 SW 148TH AVENUE; SUITE 300 | MIRAMAR, FL 33027 |
| G-1-2 | ADT SECURITY SERVICES, INC. | ONE TOWN CENTER ROAD | BOCA RATON, FL 33486 |
| G-1-3 | AMERICHEM, INC. | 225 BROADWAY EAST | CUYAHOGA FALLS, OH 44221 |
| G-1-4 | BAYSHORE EQUIPMENT DISTRIBUTORS, INC. | 1800 NW 93RD AVENUE | MIAMI, FL 33172 |
| G-1-83 | CERIDIAN BENEFIT SERVICES | 3201 34TH STREET SOUTH | ST. PETERSBURG, FL 33711-3828 |
| G-1-93 | CHUCK JERASA | C/O NAILITE INTERNATIONAL, INC. | |
| G-1-97 | CIBA SPECIALTY CHEMICALS CORPORATION | 540 WHITE PLAINS ROAD | TARRYTOWN, NY 10591 |
| G-1-5 | CIBA SPECIALTY CHEMICALS CORPORATION | PLASTIC ADDITIVES SEGMENT; 540 WHITE PLAINS ROAD | TARRYTOWN, NY 10591 |
| G-1-6 | CIBA SPECIALTY CHEMICALS CORPORATION | PLASTIC ADDITIVES SEGMENT; 540 WHITE PLAINS ROAD | TARRYTOWN, NY 10591 |
| G-1-7 | CINTAS CORPORATION | 1111 NW 209TH AVENUE | PEMBROKE PINES, FL 33029 |
| G-1-8 | CONSTRUCTION COMPONENT SALES | P.O. BOX 1742 | COLLEYVILLE, TX 76034-1742 |
| G-1-9 | CRAWFORD & COMPANY | 5620 GLENRIDGE DRIVE NE | ATLANTA, GA 30342 |
| G-1-10 | DE LAGE LANDEN | | |
| G-1-11 | DELL FINANCIAL SERVICES L.L.C. | ONE DELL WAY | ROUND ROCK, TX 78682 |
| G-1-12 | DINESOL PLASTICS, INC. | 168 NORTH MERIDIAN ROAD; P.O. BOX 1227 | YOUNGSTOWN, OH 44501 |
| G-1-13 | DREAMHOUSE | | |
| G-1-14 | ELITE SALES & MARKETING | 139 HOMESTEAD AVENUE | WEYMOUTH, MA 02188 |
| G-1-15 | ELK COMPOSITE BUILDING PRODUCTS, INC. | 14911 QUORUM DRIVE; SUITE 600 | DALLAS, TX 75254 |
| G-1-16 | EXTERIOR BUILDING SOLUTIONS | 1222 WINSLOW WAY | PADUCAH, KY 42001 |
| G-1-17 | EZ COLOR | 2478 W. STATE STREET | FREMONT, OH 43420 |
| G-1-18 | FEDEX | | |
| G-1-84 | FIRST ADVANTAGE | P.O. BOX 1670 | BETHSHEDA, MD 20827 |
| G-1-94 | FRANK MCCORMACK | C/O NAILITE INTERNATIONAL, INC. | |
| G-1-20 | GADGE USA | 1979 MARCUS AVENUE; SUITE 218 | LAKE SUCCESS, NY 11042 |
| G-1-21 | GADGE USA | 1979 MARCUS AVENUE; SUITE 218 | LAKE SUCCESS, NY 11042 |
| G-1-19 | GADGE USA | 1979 MARCUS AVENUE; SUITE 218 | LAKE SUCCESS, NY 11042 |
| G-1-22 | GE CAPITAL COMMERCIAL EQUIPMENT FINANCING | 1000 WINDWARD CONCOURSE; SUITE 403 | ALPHARETTA, GA 30005-8801 |
| G-1-23 | GILLY VENDING, INC. | 990 NW 166TH STREET | MIAMI, FL 33169 |
| G-1-24 | GOLDSTAR GROUP | N11738 HWY 26 | WAUPUN, WI 53963 |
| G-1-25 | HEARTLAND BUILDING PRODUCTS, INC. | 300 PARK PLACE; P.O. BOX 880 | BOONEVILLE, MS 38829 |
| G-1-98 | HERITAGE PLASTICS | 1002 HUNT STREET | PICAYUNE, MS 39466 |
| G-1-26 | HERITAGE PLASTICS | 1002 HUNT STREET | PICAYUNE, MS 39466 |
| G-1-29 | HUGHES ARCHITECTURAL MARKETING (AGREEMENT CANCELLED) | 1972 CORDES ROAD | GERMANTOWN, TN 38139-4420 |
| G-1-30 | IBM CREDIT CORPORATION | 4111 NORTHSIDE PARKWAY | , GA |
| G-1-31 | IBM CREDIT CORPORATION | | |
| G-1-32 | IDENTICARD SYSTEMS | 40 CITATION LANE | LITITZ, PA 17543 |
| G-1-33 | INFINITE ENERGY (TECO PARTNERS) | 7001 SW 24TH AVENUE | GAINESVILLE, FL 32607 |

Nailite International, Inc.
Case Number: 09-10526
Exhibit G-1
G-1

| Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|
| G-1-34 | INFOR GLOBAL SOLUTIONS (ATLANTA), INC. | 555 WINDERLEY PLACE; SUITE 230 | MAITLAND, FL 32751 |
| G-1-35 | INTERRUPT | 830 N. SUMMIT STREET; 2ND FLOOR | TOLEDO, OH 43604 |
| G-1-37 | JETTA STROY | 304 , IBRAGIMOVA ST.; 31/50 | MOSCOW 105318 |
| G-1-38 | JETTA STROY | 304 , IBRAGIMOVA ST.; 31/50 | MOSCOW 105318 |
| G-1-36 | JETTA STROY | 304 , IBRAGIMOVA ST.; 31/50 | MOSCOW 105318 |
| G-1-85 | JOHN HANCOCK | 200 BLOOR STREET EAST | TORONTO, ON M4W 1E5 |
| G-1-39 | JOY COMMUNICATIONS | 5534 S. KANNER HWY. | STUART, FL 34997 |
| G-1-40 | KMRD PARTNERS | | |
| G-1-41 | KRONOS INCORPORATED | 297 BILLERICA ROAD | CHELMSFORD, MA 01824 |
| G-1-42 | KTR (FORMER TENANT MA & TN SANDIFER) | FIVE TOWER BRIDGE, 300 BARR HARBOR DRIVE; SUITE 150 | CONSHOHOCKEN, PA 19428 |
| G-1-43 | LEHIGH TECHNOLOGIES | 801 LAUREL OAK DRIVE; SUITE 708 | NAPLES, FL 34108 |
| G-1-44 | LES BLOOM (HELP OUTSOURCING) | 4133 NW 81ST TERRACE | CORAL SPRINGS, FL 33065 |
| G-1-86 | LINCOLN FINANCIAL | 8801 INDIAN HILLS DRIVE | OMAHA, NE 68114-4066 |
| G-1-45 | LRM INDUSTRIES | 135 GUS HIPP BOULEVARD | ROCKLEDGE, FL 32955 |
| G-1-46 | MIDWEST PRO MARKETING | 19027 JODI ROAD; UNIT A | MOKENA, IL 60448 |
| G-1-47 | MIDWEST SALES ASSOCIATES | 56633 ST. JAMES | SHELBY TOWNSHIP, MI 48316 |
| G-1-50 | NATIONAL CITY COMMERCIAL CAPITAL CORP. | | |
| G-1-51 | NATIONAL CITY COMMERCIAL CAPITAL CORP. | | |
| G-1-49 | NATIONAL CITY COMMERCIAL CAPITAL CORP. | | |
| G-1-48 | NATIONAL CITY COMMERCIAL CAPITAL CORP. | | |
| G-1-52 | NATIONAL RESEARCH COUNCIL/ CCMC | 1200 MONTREAL ROAD; M-24 | OTTAWA, ON K1A 0R6 |
| G-1-87 | NEIGHBORHOOD HEALTH PARTNERSHIP | 7600 CORPORATE DRIVE | MIAMI, FL 33126 |
| G-1-88 | NEIGHBORHOOD HEALTH PARTNERSHIP | 7600 CORPORATE DRIVE | MIAMI, FL 33126 |
| G-1-53 | NORMTEX | POD 149; FL-9490 VADUZ | LIECHTENSTEIN |
| G-1-54 | ORKIN | 9505 NW 40TH STREET | MIAMI, FL 33178 |
| G-1-55 | PARADIGM TAX GROUP | 10500 NW 50TH STREET; SUITE 201 | SUNRISE, FL 33351 |
| G-1-56 | PARMAC SOLUTIONS | 100 ALMERIA AVENUE; SUITE 204 | MIAMI, FL 33134 |
| G-1-57 | PEAK 10, INC. | 733 BARRETT AVENUE | LOUISVILLE, KY 40204 |
| G-1-58 | PITNEY BOWES | 2225 AMERICAN DRIVE | NEENAH, WI 54956-1005 |
| G-1-59 | POLYONE CORPORATION | 33587 WALKER ROAD | AVON LAKE, OH 44102 |
| G-1-60 | POLYONE CORPORATION | 33587 WALKER ROAD | AVON LAKE, OH 44102 |
| G-1-61 | PROPERTY TAX ADVISORY GROUP | 11300 TOMAHAWK CREEK PARKWAY; SUITE 320 | LEAWOOD, KS 66211 |
| G-1-62 | QUALITY ALUMINUM PRODUCTS | 429 SOUTH MICHIGAN AVENUE; P.O. BOX 130 | HASTINGS, MI 49058 |
| G-1-63 | RED SQUARE | | |
| G-1-65 | RESIN TECHNOLOGY | 6618 BRYANT IRVIN ROAD | FT. WORTH, TX 76132 |
| G-1-64 | RESIN TECHNOLOGY | 6618 BRYANT IRVIN ROAD | FT. WORTH, TX 76132 |
| G-1-66 | RESOURCE DYNAMICS INTERNATIONAL LTD. | 500 N. MICHIGAN AVENUE; SUITE 300 | CHICAGO, IL 60611-3775 |
| G-1-67 | RICOH BUSINESS SOLUTIONS | | |

# UNITED STATES BANKRUPTCY COURT
## Delaware

**Nailite International, Inc.**
**Case Number: 09-10526**
**Exhibit G-1**
**G-1**

| Contract ID | Name | Address | City, State & Zip |
| --- | --- | --- | --- |
| G-1-68 | RIVERSIDE PAPER COMPANY | 3505 NW 112TH STREET | MIAMI, FL 33167 |
| G-1-69 | RUNZHEIMER PAYMENT SOLUTIONS | RUNZHEIMER PARK | ROCHESTER, WI 53167-0009 |
| G-1-89 | SAFEGUARD DENTAL | 95 ENTERPRISE; SUITE 100 | ALISON VIEJO, CA 92656-2605 |
| G-1-70 | SAM THIEL SALES | W.16304 THIEL LANE | TIGERTON, WI 54486-8946 |
| G-1-71 | SEDGWICK CLAIMS MANAGEMENT | 1100 RIDGEWAY LOOP ROAD | MEMPHIS, TN 38002 |
| G-1-91 | SENTINEL BENEFITS | 55 WALKERS BROOK DRIVE, SUITE 100; P.O. BOX 5006 | READING, MA 01867 |
| G-1-90 | SENTINEL BENEFITS | 55 WALKERS BROOK DRIVE, SUITE 100; P.O. BOX 5006 | READING, MA 01867 |
| G-1-72 | SFC GRAPHICS | 110 E. WOODRUFF AVENUE | TOLEDO, OH 43604 |
| G-1-73 | SFC LTD. | 110 E. WOODRUFF AVENUE | TOLEDO, OH 43604 |
| G-1-74 | SHERWIN-WILLIAMS COMPANY (CHEMICAL COATINGS DIVISION) | 101 PROSPECT AVENUE | CLEVELAND, OH 44115 |
| G-1-28 | STANLEY CONVERGENT SECURITY (FORMERLY HSM, FORMERLY HONEYWELL) | | |
| G-1-27 | STANLEY CONVERGENT SECURITY (FORMERLY HSM, FORMERLY HONEYWELL) | | |
| G-1-95 | STEFAN SCHWARZ | C/O NAILITE INTERNATIONAL, INC. | |
| G-1-75 | TELCOVE INVESTMENT, L.L.C. | 121 CHAMPION WAY | CANONSBURG, PA 15317 |
| G-1-96 | TIM SELF | C/O NAILITE INTERNATIONAL, INC. | |
| G-1-92 | UNITED HEALTH CARE | P.O. BOX 740800 | ATLANTA, GA 30374-0800 |
| G-1-76 | VANCOUVER WAREHOUSE | 1101 WEST 11TH STREET | VANCOUVER, WA |
| G-1-79 | VINYLUX | 72 MONTRESSOR DR. | TORONTO, ON M2P 1Z4 |
| G-1-78 | VINYLUX | 72 MONTRESSOR DR. | TORONTO, ON M2P 1Z4 |
| G-1-77 | VINYLUX | 72 MONTRESSOR DR. | TORONTO, ON M2P 1Z4 |
| G-1-80 | WASTE SERVICES OF FL | 38540 NW 37TH COURT | MIAMI, FL 33142 |
| G-1-81 | WOLF ORGANIZATION | | |
| G-1-82 | WTAS LLC | 335 COMMERCE DRIVE; SUITE 201 | FORT WASHINGTON, PA 19034-2716 |

3/7/2009

In re: **Nailite International, Inc.**                    Case No.    **09-10526**

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child isIn community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtor

**NAME AND ADDRESS OF CODEBTOR**      **NAME AND ADDRESS OF CREDITOR**      **NOTES**

**Specific Notes**

Asterisk (*) denotes $500,000,000 Credit Agreement dated as of May 18th, 2007, as Amended and Restated on June 1, 2007.

Nailite International, Inc.                                    Case Number: 09-10526

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Tim Self, the Vice President and Chief Financial Officer of Nailite International, Inc., authorized signatory of this debtor entity, declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and correct to the best of my knowledge, information and belief.

Date:      March 9, 2009                    Signature: _____

                                            Tim Self, Vice President and Chief Financial Officer
                                            Name and Title

*Penalty for making a false statement: Fine of up to $500,000, or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*